UNITED STATES BANKRUPTCY COURT
DISTRICT OF PUERTO RICO

IN RE:                                    }
                                          }
INSTITUTO MEDICO DEL NORTE, INC.          }      CASE NUMBER
a/k/a CENTRO MEDICO WILMA N.              }      13-08961-11
VAZQUEZ                                   }
a/k/a HOSPITAL WILMA N. VAZQUEZ           }
SKILL NURSING FACILITY OF CENTRO          }
MEDICO WILMA N. VAZQUEZ                   }      CHAPTER 11
                                          }
DEBTOR.                                   }


DEBTOR'S MONTHLY OPERATING REPORT (BUSINESS)


FOR THE PERIOD
FROM  February 1, 2015    TO February 28, 2015

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


F. David Godreau Zayas - USDC 123207
Attorney for Debtor's Signature


Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

Call Box 7001                             PO Box 9022512
Vega Baja PR 00694-701                    San Juan, PR 00902-2512
787-858-1580


MOR 1

**FOR THE PERIOD BEGINNING February 1, 2015  AND ENDING February 28, 2015**

Name of Debtor:  Instituto Médico del Norte                                 Case Number   13-08961-11
Date of Petition:   October 30, 2013

|  | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $ | 1,022,454.55 (a) | $ | 60,660.00 (b) |
| Adjustment to cash at beginning of period due to outstanding pre-petition checks | | - | | (256,455.73) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | $ | 29,776.87 | $ | 441,375.72 |
| Minus: Cash Refunds | | - | | - |
| Net Cash Sales | | 29,776.87 | | 441,375.72 |
| B. Accounts Receivable | | 2,038,612.80 | | 30,258,702.49 |
| C. Other Receipts (See MOR-3) | | - | | 2,328.13 |
| (If you receive rental income, | | | | |
| you must attach a rent roll.) | | | | |
| **3. TOTAL RECEIPTS (Lines 2A + 2B+ 2C)** | | 2,068,389.67 | | 30,702,406.34 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | $ | 3,090,844.22 | $ | 30,506,610.61 |
| **5. DISBURSEMENTS** | | | | |
| A. Advertising | $ | - | $ | 320.00 |
| B. Bank Charges | | 768.72 | | 23,552.54 |
| C. Contract Labor | | 450,630.74 | | 5,535,547.57 |
| D. Fixed Assets Payments (not incl. in "N") | | 406,100.11 | | 1,534,409.57 |
| E. Insurance | | 52,358.90 | | 716,471.30 |
| F. Inventory Payments (See Attach. 2) | | 285,512.87 | | 5,017,781.64 |
| G. Leases | | - | | 150,654.78 |
| H. Manufacturing Supplies | | - | | - |
| I. Office Supplies | | 6,628.03 | | 135,644.08 |
| J. Payroll - Net (See Attachment 4B) | | 490,004.50 | | 8,561,076.22 |
| K. Professional Fees (Accounting & Legal) | | 7,608.00 | | 195,746.16 |
| L. Rent | | - | | - |
| M. Repairs & Maintenance | | 70,124.02 | | 901,085.37 |
| N. Secured Creditor Payments (See Attachment 2) | | 75,069.00 | | 1,376,218.46 |
| O. Taxes Paid - Payroll (See Attachment 4C) | | 151,113.92 | | 2,682,696.19 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | 1,611.03 | | 46,927.53 |
| Q. Taxes Paid - Other (See Attachment 4C) | | - | | 260,863.02 |
| R. Telephone | | 6,156.23 | | 101,200.54 |
| S. Travel & Entertainment | | - | | - |
| Y. U.S. Trustee Quarterly Fees | | - | | 61,750.00 |
| U. Utilities | | 54,694.32 | | 1,083,553.75 |
| V. Vehicle Expenses | | - | | - |
| W. Other Operating Expenses (See MOR-3) | | 71,066.60 | | 1,159,714.66 |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | $ | 2,129,446.99 | $ | 29,545,213.38 |
| **7. ENDING BALANCE (Line 4 Minus Line 6)** | $ | 961,397.23 ( c ) | $ | 961,397.23 ( c ) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 27 of March 2015.

(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipts.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Earned interest | $            - | $            52.08 |
| Gain on investments (investements accounts ubs MOR 13) | - | 436.28 |
| Dividend Income | - | 5.92 |
| Reimbursement insurance policy | - | 1,833.85 |
| | | |
| TOTAL OTHER RECEIPTS | $            - | $        2,328.13 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties
directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| none | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line
5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Asume | $        1,473.80 | $        18,151.92 |
| Lab. Reference | 7,038.65 | 89,542.99 |
| Ambulance | 1,185.00 | 22,085.00 |
| Radiology Study | 4,050.00 | 49,955.00 |
| Dental Plan | | 28,911.20 |
| Electronic Billing System Access | | 7,877.91 |
| Patient Elegibility System Access | | 12,387.57 |
| Patient Study | 550.00 | 59,143.23 |
| Salaries Lien (Department of Education) | 125.56 | 2,165.19 |
| Trailer Rent | 233.34 | 4,299.98 |
| Unsecured debt withheld from checking account | | 3,667.57 |
| Waste Management | 1,174.43 | 27,644.47 |
| Loss on investments (investements accounts ubs MOR 13) | | 691.96 |
| Alarm Monitoring Service | 1,278.39 | 6,082.80 |
| Professional Dues - Ordinary course | | 5,464.50 |
| Health Insurance | 29,550.92 | 498,282.05 |
| Laundry Service (patient bed sheets) | 4,966.46 | 55,687.20 |
| In house legal counsel office expenses | | 10,717.62 |
| License renewals (vehicles, professional, hospital) | 200.00 | 43,521.22 |
| Fire Extinguishers | | 2,916.00 |
| Utility deposit | | 127,700.00 |
| Salary Lien (tribunal de primera instancia & hacienda) | 852.20 | 15,546.65 |
| Sponsor (comision olimpiadas de la ley) | | 250.00 |
| Consulting Services | 6,045.00 | 20,891.25 |
| Equipment rental | 12,342.85 | 34,635.08 |
| Flowers | | 417.00 |
| Fuel | | 3,213.00 |
| Activities | | 7,866.30 |
| | | - |
| TOTAL OTHER DISBURSEMENTS | $        71,066.60 | $    1,159,714.66 |

NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Instituto Médico del Norte                                     Case Number  13-08961-11

Reporting Period beginning:          1-Feb-15                    Period ending:              28-Feb-15

ACCOUNTS RECEIVABLE AT PETITION DATE:              $      8,446,338.07

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have
not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $  10,976,210.51 | (a) |
| PLUS: Current Month New Billings | 1,714,047.10 | |
| MINUS: Collection During the Month | (2,038,612.80) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | -  * | |
| End of Month Balance | $  10,651,644.81 | ( c ) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 1,714,047.10 | $ 2,130,328.96 | $ 589,035.96 | $ 6,218,232.79 | $10,651,644.81  ( c ) |

(aging report not available due to system down)

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write off, disputed amount, etc.) |
|---|---|---|

Schedule not available due to system down, once data is available it will be provided, estimated available date March 31, 2015
Accounts receivable data provided are preliminary estimated results based on other sources of available information.  Data will be
updated in March 31, 2015 when the project of uploading lost data is completed.

(a)This number is carried forward from last month's report.  For the first report only, this number will be
   the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
   Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Instituto Médico del Norte                Case Number   13-08961-11

Reporting Period beginning:          1-Feb-15              Period ending:              28-Feb-15

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include
amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached
provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | $  4,847.93 |
| | | | | |
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                         $  4,847.93  (b)

☐X Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting
   documentation.

| ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only) | | |
|---|---|---|
| Opening Balance | $      3,637.93 | (a) |
| PLUS: New Indebtedness Incurred This Month | 2,130,656.99 | |
| MINUS: Amount Paid on Post Petition, | (2,129,446.99) | |
| Accounts Payable This Month | 4,847.93 | |
| PLUS/MINUS: Adjustments | - | * |
| Ending Month Balance | $      4,847.93 | ( c ) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a
modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee
Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 3/10/2015 | $   75,069.00 | - | -    - |
| | | | - | |
| | | | | |
| TOTAL | | $   75,069.00 (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

| Vendor ID | Vendor Name | Total Due | Due in Future | Due on 2/28/15 | 1 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | Beyond 120 days |
|---|---|---|---|---|---|---|---|---|---|
| **16334** | **COMPUTER ACCESORIES CENTEI** | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |

| Invoice ID | Voucher # | Type | Status | Invoice Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STDINV105553 | 324478 | Voucher | Open | 05/29/14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |

| Vendor ID | Vendor Name | Total Due | Due in Future | Due on 2/28/15 | 1 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | Beyond 120 days |
|---|---|---|---|---|---|---|---|---|---|
| **16465** | **MENENDEZ NARVAEZ CARMEN L** | $1,210.00 | $0.00 | $0.00 | $1,210.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Invoice ID | Voucher # | Type | Status | Invoice Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERV. ENERO 30-2( | 330573 | Voucher | Open | 02/03/15 | $0.00 | $0.00 | $1,210.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID | Vendor Name | Total Due | Due in Future | Due on 2/28/15 | 1 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | Beyond 120 days |
|---|---|---|---|---|---|---|---|---|---|
| **16178** | **PRIME MEDICAL SUPPLY INC.** | $37.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.93 | $0.00 |

| Invoice ID | Voucher # | Type | Status | Invoice Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384569 | 328763 | Voucher | Open | 11/21/14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.93 | $0.00 |

| | Total Due | Due in Future | Due on 2/28/15 | 1 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | Beyond 120 days |
|---|---|---|---|---|---|---|---|---|
| **GRAND TOTALS:** | $4,847.93 | $0.00 | $0.00 | $1,210.00 | $0.00 | $0.00 | $37.93 | $3,600.00 |

**Invoice Aging Report**

001-HOSPITAL WILMA N. VAZQUEZ

02/28/2015

Age based on an invoice date of 02/28/2015

Page 1 of 1

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Instituto Médico del Norte       Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15      Period ending:      28-Feb-15

**INVENTORY REPORT**

| | | | |
|---|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 270,534.27 | |
| INVENTORY RECONCILIATION: | | | |
|      Inventory Balance at Beginning of Month | $ | 308,580.66 | (a) |
|        PLUS: Inventory Purchased During Month | | 285,512.87 | |
|        MINUS: Inventory Used or Sold | | (285,512.87) | |
|        PLUS/MINUS: Adjustments or Write-downs | | 0.00 | |
|      Inventory on Hand at End of Month | $ | 308,580.66 | |

METHOD OF COSTING INVENTORY:   FIFO

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
Notes: Annual physical inventory reconciliation (month by month purchases are directly expensed).

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| 100% | 0% | 0% | 0% | = | 100% |

* Aging Percentages must equal 100%.
☐**X**    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    $ 1,086,919.71    (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):
office equipment, hardware, equipment for diagnostics, vehicles, machinery, photocopy machines & computers

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ 4,405,063.86 | (a)(b) |
|      MINUS: Depreciation Expense | (51,853.03) | |
|      PLUS: New Purchases | 406,100.11 | |
|      PLUS/MINUS: Adjustments or Write-downs | - | * |
| Ending Monthly Balance | $ 4,759,310.94 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.
Year end reconciliation, reclasified computer purchases incorrectly classified.
BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:            1-Feb-15                Period ending:                    28-Feb-15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO        BRANCH: VEGA BAJA

ACCOUNT NAME:        GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:        062604260

PURPOSE OF ACCOUNT:            OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $ 2,223,158.60 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and other debits | (1,271,845.57) * |
| Minus Service Charges | |
| Ending Balance per Check Register | $   951,313.03 **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $   493,000.00 | Transferred to Payroll Account |
| $   152,600.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# BANCO POPULAR

**Estado Bancario**

555C

31 de enero de 2015
Hasta:
27 de febrero de 2015

INSTITUTO MEDICO DEL NORTE INC DIP DBA
CTRO MEDICO WILMA VAZQUEZ GENERAL ACCT
PO BOX 7001
VEGA BAJA PR 00694-7001

2015 MAR 11 A 11: 00

**BANKRUPTCY COURT**

Página 1

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP DBA

## Resumen de su Cuenta

### Cheques

| | | |
|---|---|---|
| Balance Inicial | | $1,850,373.22 |
| 205 Depósitos | + | 2,080,350.67 |
| 577 Retiros | - | 1,707,418.17 |
| Cargos por Servicios | - | 147.12 |
| **Balance Final** | | **$2,223,158.60** |

## Detalle de la actividad de su Cuenta

### Cheques

Balance Inicial $1,850,373.22

#### Depósitos

*Hojas de Depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 02-02 | 500210851 | Depósito | 1,717.04 |
| 02-02 | 500210876 | Depósito | 1,066.88 |
| 02-03 | 500114841 | Depósito | 441.07 |
| 02-04 | 500058064 | Depósito | 150.00 |
| 02-04 | 500043011 | Depósito | 120.00 |
| 02-06 | 500142666 | Depósito | 2,640.00 |
| 02-06 | 500142497 | Depósito | 521.66 |
| 02-06 | 500142487 | Depósito | 322.02 |
| 02-09 | 500150903 | Depósito | 1,213.07 |
| 02-09 | 500245041 | Depósito | 75.24 |
| 02-10 | 500055250 | Depósito | 239.12 |
| 02-10 | 500082693 | Depósito | 18.34 |
| 02-11 | 500078063 | Depósito | 2,445.62 |
| 02-12 | 500104715 | Depósito | 482.78 |
| 02-12 | 500164230 | Depósito | 62.50 |
| 02-13 | 500148601 | Depósito | 38,681.38 |
| 02-13 | 500171104 | Depósito | 4,892.79 |
| 02-13 | 500046725 | Depósito | 2,536.00 |
| 02-13 | 500150231 | Depósito | 300.00 |
| 02-17 | 500274899 | Depósito | 7,903.48 |
| 02-17 | 500274933 | Depósito | 770.00 |
| 02-17 | 62019813 | Depósito Sucursal Vega Baja | 721.31 |
| 02-17 | 500274888 | Depósito | 606.83 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS te ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

**BANCO POPULAR**

| Desde: | 31 de enero de 2015 |
|---|---|
| Hasta: | 27 de febrero de 2015 |

**BANKRUPTCY COURT**

Página 2

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos *(continuación)*

### Hojas de Depósito *(continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 02-18 | 500088608 | Depósito | 11,961.00 |
| 02-18 | 500049680 | Depósito | 460.00 |
| 02-18 | 500049675 | Depósito | 155.14 |
| 02-19 | 500135147 | Depósito | 96.27 |
| 02-20 | 500086539 | Depósito | 197.49 |
| 02-20 | 500086521 | Depósito | 111.48 |
| 02-23 | 500199936 | Depósito | 34,253.80 |
| 02-23 | 500200046 | Depósito | 1,943.96 |
| 02-23 | 157041114 | Depósito Sucursal Arecibo Aeropuerto | 1,006.04 |
| 02-24 | 500138021 | Depósito | 2,160.61 |
| 02-24 | 500107692 | Depósito | 1,920.75 |
| 02-25 | 500098133 | Depósito | 11,961.00 |
| 02-25 | 500098130 | Depósito | 348.51 |
| 02-25 | 500070392 | Depósito | 20.55 |
| 02-26 | 500075391 | Depósito | 8,937.80 |
| 02-26 | 500130520 | Depósito | 2,536.00 |
| 02-27 | 500151405 | Depósito | 2,612.08 |
| 02-27 | 500144419 | Depósito | 330.00 |
| 02-27 | 500144425 | Depósito | 241.62 |
| | | **42 Total de hojas de depósito** | **$149,181.23** |

### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 02-02 | 30006149432 | Depósito Triple S Salud, | Xxxxxx2830 Hcclaimpmt | 5,610.00 |
| 02-02 | 30006181457 | Depósito First Coast Serv | Xxxxxx0115 Hcclaimpmt | 2,842.00 |
| 02-02 | 2010030384 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 228.75 |
| 02-02 | 2010018954 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 210.00 |
| 02-02 | 2010005143 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 167.45 |
| 02-02 | 2010005140 | Depósito BPPR Mrch. Dep | Xxxxxx9104 CR Memo | 159.75 |
| 02-02 | 2010030383 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 132.13 |
| 02-02 | 2010018953 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 28.78 |
| 02-02 | 2010005142 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 17.54 |
| 02-02 | 2010005141 | Depósito BPPR Mrch. Dep | Xxxxxx9112 CR Memo | 7.28 |
| 02-03 | 34007212913 | Depósito Pnc | Xxxxxx3210 Hcclaimpmt | 68,253.67 |

STPOP5-008-02252015-00000091

# BANCO POPULAR

Desde:
**31 de enero de 2015**

Hasta:
**27 de febrero de 2015**

BANKRUPTCY COURT

Página 3

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------:|
| 02-03 | 34007012732 | Depósito          Xxxxxx3210<br>Mmm              Hcclaimpmt | | 50,237.00 |
| 02-03 | 34007012730 | Depósito          Xxxxxx3210<br>Amm              Hcclaimpmt | | 39,618.81 |
| 02-03 | 34007212915 | Depósito          Xxxxxx3210<br>Pmc              Hcclaimpmt | | 2,142.00 |
| 02-03 | 33006812955 | Depósito          Xxxxxx3560<br>Socios Mayores   Credits | | 1,300.83 |
| 02-03 | 34006941730 | Depósito          Xxxxxx9169<br>Tss Fehb Usvi    Hcclaimpmt | | 235.94 |
| 02-03 | 2010005006 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | | 100.00 |
| 02-03 | 2010005005 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | | 74.26 |
| 02-03 | 2010005003 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep   CR Memo | | 67.50 |
| 02-03 | 2010005004 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | | 19.72 |
| 02-04 | 34007148497 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 166,462.99 |
| 02-04 | 34007146635 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 47,230.85 |
| 02-04 | 34007151628 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 1,483.67 |
| 02-04 | 34007150661 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 715.33 |
| 02-04 | 34007153231 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 442.02 |
| 02-04 | 34007144317 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 345.00 |
| 02-04 | 34007145202 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 288.66 |
| 02-04 | 34007147520 | Depósito          Xxxxxx9169<br>Ases Ts Tpa      Hcclaimpmt | | 230.00 |
| 02-04 | 2010005186 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep   CR Memo | | 122.70 |
| 02-04 | 2010005187 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | | 87.23 |
| 02-04 | 35007273536 | Depósito          Xxxxxx1200<br>US Treasury 310  Edi Misc | | 57.27 |
| 02-04 | 35007273556 | Depósito          Xxxxxx1200<br>US Treasury 310  Edi Misc | | 19.14 |
| 02-04 | 35007273546 | Depósito          Xxxxxx1200<br>US Treasury 310  Edi Misc | | 8.25 |
| 02-05 | 35007312783 | Depósito          Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 10,910.74 |
| 02-05 | 2010005224 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | | 60.00 |
| 02-05 | 2010005223 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | | 5.50 |
| 02-06 | 35007503198 | Depósito          Xxxxxx3210<br>Mcs Life         Hcclaimpmt | | 80,440.25 |

**BANCO POPULAR**

31 de enero de 2015

Hasta:

27 de febrero de 2015

BANKRUPTCY COURT

Página 4

Número de Cuenta

**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|---------:|
| 02-06 | 35007500782 | Depósito       Xxxxxx3210<br>Mcs Life        Hcclaimpmt | 3,401.98 |
| 02-06 | 35007574326 | Depósito       Xxxxxx3210<br>Mcs Life        Hcclaimpmt | 1,419.95 |
| 02-06 | 37008221470 | Depósito       Xxxxxx3210<br>Pmc             Hcclaimpmt | 513.07 |
| 02-06 | 2010005378 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | 133.32 |
| 02-06 | 2010005377 | Depósito       Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | 81.31 |
| 02-06 | 2010005376 | Depósito       Xxxxxx9104<br>BPPR Mrch. Dep   CR Memo | 75.30 |
| 02-06 | 2010005379 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 40.00 |
| 02-06 | 37007922008 | Depósito       60rux54y<br>Wps Isos Oversea Dir Credit | 18.33 |
| 02-09 | 40008580742 | Depósito       Xxxxxx3210<br>Mmm             Hcclaimpmt | 35,496.92 |
| 02-09 | 36007846958 | Depósito       Xxxxxx2830<br>Triple S Salud, Hcclaimpmt | 11,145.20 |
| 02-09 | 36007847002 | Depósito       Xxxxxx9169<br>Triple S Salud, Hcclaimpmt | 9,040.43 |
| 02-09 | 36007829979 | Depósito       Xxxxxx0115<br>First Coast Serv Hcclaimpmt | 9,013.41 |
| 02-09 | 40008580744 | Depósito       Xxxxxx3210<br>Mmm             Hcclaimpmt | 7,140.00 |
| 02-09 | 2010005090 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 2,125.00 |
| 02-09 | 37007953485 | Depósito       Xxxxxx3210<br>Humana          Hcclaimpmt | 245.00 |
| 02-09 | 37007954062 | Depósito       Xxxxxx3210<br>Humana          Hcclaimpmt | 140.50 |
| 02-09 | 2010030061 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | 74.93 |
| 02-09 | 2010005088 | Depósito       Xxxxxx9104<br>BPPR Mrch. Dep   CR Memo | 60.00 |
| 02-09 | 2010018783 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | 43.59 |
| 02-09 | 2010005089 | Depósito       Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | 30.56 |
| 02-09 | 2010030062 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 10.00 |
| 02-10 | 40008546550 | Depósito       Xxxxxx3560<br>Socios Mayores   Credits | 79,572.27 |
| 02-10 | 37008079519 | Depósito       Xxxxxx0115<br>First Coast Serv Hcclaimpmt | 54,254.16 |
| 02-10 | 41008991959 | Depósito       Xxxxxx3210<br>Pmc             Hcclaimpmt | 21,445.74 |
| 02-10 | 40008546208 | Depósito       Xxxxxx5528<br>Socios Mayores   Credits | 7,500.00 |
| 02-10 | 2010004963 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 215.00 |

STPO95 006402/0/2015/00000000

**BANCO POPULAR**

Desde:
31 de enero de 2015
Hasta:
27 de febrero de 2015

## BANKRUPTCY COURT

Página 5

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------:|
| 02-10 | 2010004962 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 51.77 |
| 02-10 | 2010004961 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 7.82 |
| 02-11 | 40008465656 | Depósito          Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 2,907.39 |
| 02-11 | 2010005175 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 187.08 |
| 02-11 | 2010005176 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 185.00 |
| 02-11 | 2010005173 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 142.00 |
| 02-11 | 2010005174 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 17.72 |
| 02-12 | 42009074770 | Depósito          Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 239.91 |
| 02-12 | 2010005261 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 100.65 |
| 02-12 | 2010005260 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 40.80 |
| 02-13 | 42009394555 | Depósito          Xxxxxx3210<br>Mcs Life        Hcclaimpmt | | 161,074.00 |
| 02-13 | 42009398365 | Depósito          Xxxxxx3210<br>Mcs Life        Hcclaimpmt | | 49,859.41 |
| 02-13 | 42009391901 | Depósito          Xxxxxx3210<br>Mcs Life        Hcclaimpmt | | 42,844.75 |
| 02-13 | 43009471057 | Depósito          Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 11,947.44 |
| 02-13 | 44009919929 | Depósito          Xxxxxx3210<br>Humana          Hcclaimpmt | | 719.00 |
| 02-13 | 44010107377 | Depósito          Xxxxxx3210<br>Pmc             Hcclaimpmt | | 603.02 |
| 02-13 | 44009880642 | Depósito          30ry4l8f<br>Wps Isos Oversea Dir Credit | | 255.18 |
| 02-13 | 44009919496 | Depósito          Xxxxxx3210<br>Humana          Hcclaimpmt | | 134.50 |
| 02-13 | 2010005349 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 100.00 |
| 02-13 | 2010005348 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 53.54 |
| 02-17 | 44009887410 | Depósito          Xxxxxx2830<br>Triple S Salud,  Hcclaimpmt | | 8,678.32 |
| 02-17 | 43009683983 | Depósito          Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 2,842.00 |
| 02-17 | 48000673920 | Depósito          Xxxxxx3210<br>Pmc             Hcclaimpmt | | 2,526.31 |
| 02-17 | 2010030328 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 185.00 |
| 02-17 | 2010005151 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 136.93 |
| 02-17 | 2010005152 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 133.38 |

**BANCO POPULAR**

| 31 de enero de 2015 |
| --- |
| Hasta: |
| 27 de febrero de 2015 |

BANKRUPTCY COURT

Página 6

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 02-17 | 2010040662 | Depósito | Xxxxxx9120 | 112.00 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-17 | 2010019061 | Depósito | Xxxxxx9138 | 65.00 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-17 | 2010005150 | Depósito | Xxxxxx9104 | 61.25 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-17 | 2010040663 | Depósito | Xxxxxx9138 | 50.00 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-17 | 2010019059 | Depósito | Xxxxxx9112 | 40.88 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-17 | 2010019060 | Depósito | Xxxxxx9120 | 29.49 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-17 | 2010005153 | Depósito | Xxxxxx9138 | 9.00 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-18 | 44010032549 | Depósito | Xxxxxx9169 | 30,041.23 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 48000664914 | Depósito | Xxxxxx3560 | 7,488.14 |
| | | Socios Mayores | Credits | |
| 02-18 | 44010035734 | Depósito | Xxxxxx9169 | 1,231.39 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 44010030153 | Depósito | Xxxxxx9169 | 230.00 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 44010036779 | Depósito | Xxxxxx9169 | 230.00 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 2010005141 | Depósito | Xxxxxx9120 | 159.01 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-18 | 44010031202 | Depósito | Xxxxxx9169 | 128.65 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 44010034521 | Depósito | Xxxxxx9169 | 121.83 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 44010038608 | Depósito | Xxxxxx9169 | 115.00 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-18 | 2010005139 | Depósito | Xxxxxx9104 | 46.30 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-18 | 2010005140 | Depósito | Xxxxxx9112 | 12.98 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-19 | 50001224854 | Depósito | Xxxxxx3210 | 273,106.95 |
| | | Mmm | Hcclaimpmt | |
| 02-19 | 49000985878 | Depósito | Xxxxxx9169 | 66,586.93 |
| | | Ases Ts Tpa | Hcclaimpmt | |
| 02-19 | 48000475580 | Depósito | Xxxxxx5025 | 5,127.28 |
| | | First Coast Serv | Hcclaimpmt | |
| 02-19 | 2010005153 | Depósito | Xxxxxx9120 | 218.97 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-19 | 2010005154 | Depósito | Xxxxxx9138 | 75.00 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-19 | 2010005151 | Depósito | Xxxxxx9104 | 63.20 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-19 | 2010005152 | Depósito | Xxxxxx9112 | 34.54 |
| | | BPPR Mrch. Dep | CR Memo | |
| 02-20 | 50001274138 | Depósito | Xxxxxx3210 | 84,606.49 |
| | | Mcs Life | Hcclaimpmt | |

**BANCO POPULAR**

| |
|---|
| 31 de enero de 2015 |

Hasta:

| |
|---|
| 27 de febrero de 2015 |

BANKRUPTCY COURT

Página 7

Número de Cuenta
**062-604260**

| |
|---|
| INSTITUTO MEDICO DEL NORTE INC DIP DBA |

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 02-20 | 51001743800 | Depósito Xxxxxx3210 Pmc Hcclaimpmt | 47,690.31 |
| 02-20 | 50001271664 | Depósito Xxxxxx3210 Mcs Life Hcclaimpint | 26,180.00 |
| 02-20 | 50001171820 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | 10,558.32 |
| 02-20 | 50001171852 | Depósito Xxxxxx5025 First Coast Serv Hcclaimpmt | 3,328.66 |
| 02-20 | 50001270862 | Depósito Xxxxxx3210 Mcs Life Hcclaimpint | 2,959.88 |
| 02-20 | 51001455861 | Depósito Xxxxxx3210 Humana Hcclaimpmt | 590.00 |
| 02-20 | 2010005368 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 295.80 |
| 02-20 | 51001423872 | Depósito S0zv7u Wps Isos Oversea Dir Credit | 107.63 |
| 02-20 | 2010005367 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 14.68 |
| 02-20 | 2010005366 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | 9.70 |
| 02-20 | 51001456402 | Depósito Xxxxxx3210 Humana Hcclaimpmt | 8.00 |
| 02-23 | 54002051563 | Depósito Xxxxxx3210 Mmm Hcclaimpmt | 6,713.27 |
| 02-23 | 50001326159 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | 281.62 |
| 02-23 | 2010005056 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 142.87 |
| 02-23 | 2010030183 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 110.00 |
| 02-23 | 2010005057 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 105.00 |
| 02-23 | 2010018811 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 40.00 |
| 02-23 | 2010018810 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 38.02 |
| 02-23 | 2010005055 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 10.41 |
| 02-24 | 54002056571 | Depósito Xxxxxx3560 Socios Mayores Credits | 169,549.01 |
| 02-24 | 54001981797 | Depósito Xxxxxx2830 Triple S Salud, Hcclaimpmt | 2,618.00 |
| 02-24 | 54001984659 | Depósito Xxxxxx9169 Triple S Salud, Hcclaimpmt | 1,032.05 |
| 02-24 | 2010004969 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 176.85 |
| 02-24 | 2010004968 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 87.53 |
| 02-24 | 2010004966 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | 13.62 |
| 02-24 | 2010004967 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 5.10 |

**BANCO POPULAR**

| | |
|---|---|
| | 31 de enero de 2015 |
| Hasta: | |
| | 27 de febrero de 2015 |

**BANKRUPTCY COURT**

Página 8

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## *Depósitos (continuación)*

## Otros Créditos **(continuación)**

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|----------|
| 02-25 | 2010005106 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | 184.69 |
| 02-25 | 2010005107 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 165.50 |
| 02-25 | 2010005105 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | 18.80 |
| 02-25 | 2010005104 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep   CR Memo | 16.25 |
| 02-26 | 57003414032 | Depósito          Xxxxxx3210<br>Mmm              Hcclaimpmt | 15,307.60 |
| 02-26 | 57003414034 | Depósito          Xxxxxx3210<br>Mmm              Hcclaimpmt | 14,994.00 |
| 02-26 | 56002631603 | Depósito          Xxxxxx0115<br>First Coast Serv Hcclaimpmt | 1,465.50 |
| 02-26 | 57003118751 | Depósito          Xxxxxx3210<br>Pmc              Hcclaimpmt | 1,138.53 |
| 02-26 | 2010005214 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 256.50 |
| 02-26 | 2010005213 | Depósito          Xxxxxx9120<br>BPPR Mrch. Dep   CR Memo | 159.29 |
| 02-26 | 2010005212 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | 20.58 |
| 02-27 | 56002981349 | Depósito          Xxxxxx3210<br>Mcs Life         Hcclaimpmt | 108,833.86 |
| 02-27 | 56002919485 | Depósito          Xxxxxx3210<br>Mcs Life         Hcclaimpmt | 26,860.00 |
| 02-27 | 56002977665 | Depósito          Xxxxxx3210<br>Mcs Life         Hcclaimpmt | 8,970.00 |
| 02-27 | 58003566796 | Depósito          Xxxxxx3210<br>Humana           Hcclaimpmt | 132.00 |
| 02-27 | 58003566213 | Depósito          Xxxxxx3210<br>Humana           Hcclaimpmt | 130.00 |
| 02-27 | 2010005394 | Depósito          Xxxxxx9138<br>BPPR Mrch. Dep   CR Memo | 70.00 |
| 02-27 | 58003360877 | Depósito          Xxxxxx0012<br>36  Treas 310    Misc Pay | 61.38 |
| 02-27 | 2010005392 | Depósito          Xxxxxx9104<br>BPPR Mrch. Dep   CR Memo | 55.01 |
| 02-27 | 58003360857 | Depósito          Xxxxxx0012<br>36  Treas 310    Misc Pay | 51.67 |
| 02-27 | 58003360867 | Depósito          Xxxxxx0012<br>36  Treas 310    Misc Pay | 25.00 |
| 02-27 | 2010005393 | Depósito          Xxxxxx9112<br>BPPR Mrch. Dep   CR Memo | 23.54 |

| | | |
|---|---|---|
| | **163 Total de otros depósitos** | **1,931,169.44** |
| | *205 Total de depósitos* | **$2,080,350.67** |

STPOMS 00040282015-0000000000

**BANCO POPULAR**

Desde:
**31 de enero de 2015**

Hasta:
**27 de febrero de 2015**

BANKRUPTCY COURT

Página 9

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00814 | 02-02 | 501004869 | 629.00 | 08300 | 02-02 | 500313629 | 560.00 |
| 06275 | 02-17 | 500170573 | 12,249.00 | 08303 | 02-02 | 500236514 | 750.00 |
| 07666 | 02-20 | 501016591 | 193.50 | 08304 | 02-27 | 501018724 | 268.00 |
| 07723 | 02-04 | 500086634 | 110.00 | 08305 | 02-02 | 500309524 | 220.00 |
| 07947 | 02-05 | 500067922 | 930.00 | 08307 | 02-04 | 500101399 | 200.00 |
| 07962 | 02-17 | 500268532 | 140.00 | 08309 | 02-17 | 500189061 | 18,557.76 |
| 07969 | 02-05 | 501014805 | 427.61 | 08310 | 02-03 | 501005437 | 181.05 |
| 08011 | 02-06 | 501005636 | 1,386.50 | 08312 | 02-02 | 501016342 | 453.45 |
| 08036 | 02-12 | 501018109 | 445.00 | 08313 | 02-06 | 501007105 | 1,244.50 |
| 08057 | 02-06 | 500195007 | 100.00 | 08315 | 02-06 | 501005641 | 869.00 |
| 08064 | 02-02 | 500255944 | 569.85 | 08316 | 02-06 | 501004487 | 611.00 |
| 08067 | 02-03 | 501010342 | 258.33 | 08317 | 02-19 | 500149003 | 133.70 |
| 08092 | 02-03 | 501014690 | 182.60 | 08318 | 02-10 | 501050891 | 831.88 |
| 08095 | 02-06 | 500062210 | 494.65 | 08319 | 02-13 | 501010149 | 75.75 |
| 08099 | 02-17 | 500277754 | 847.15 | 08321 | 02-20 | 501005812 | 221.85 |
| 08104 | 02-02 | 501001752 | 203.74 | 08322 | 02-02 | 501014379 | 27,367.56 |
| 08143 | 02-11 | 501014704 | 186.00 | 08323 | 02-05 | 501011306 | 439.50 |
| 08152 | 02-03 | 501032607 | 676.00 | 08324 | 02-04 | 501002129 | 479.70 |
| 08165 | 02-02 | 500232117 | 1,240.24 | 08325 | 02-11 | 501011797 | 873.12 |
| 08177 | 02-03 | 501027454 | 445.00 | 08328 | 02-03 | 501034901 | 398.60 |
| 08198 | 02-12 | 501018107 | 440.00 | 08329 | 02-03 | 500164810 | 461.40 |
| 08203 | 02-03 | 500162095 | 300.00 | 08333 | 02-09 | 500046831 | 414.85 |
| 08204 | 02-17 | 500253936 | 75.00 | 08334 | 02-12 | 501018105 | 429.10 |
| 08209 | 02-02 | 501001753 | 3,205.71 | 08335 | 02-04 | 500148855 | 790.50 |
| 08214 | 02-03 | 501037193 | 710.00 | 08340 | 02-03 | 501027458 | 531.50 |
| 08221 | 02-09 | 500003013 | 285.96 | 08341 | 02-02 | 500051365 | 370.00 |
| 08235 | 02-03 | 501059429 | 24,521.66 | 08345 | 02-06 | 500176391 | 558.00 |
| 08236 | 02-06 | 501015714 | 9.10 | 08346 | 02-06 | 500195004 | 100.00 |
| 08237 | 02-02 | 500265011 | 2,703.89 | 08352 | 02-06 | 500207531 | 190.00 |
| 08240 | 02-17 | 500051277 | 426.10 | 08353 | 02-02 | 500195602 | 210.00 |
| 08241 | 02-02 | 501036644 | 62.78 | 08355 | 02-03 | 501011136 | 1,064.20 |
| 08250 | 02-03 | 501027421 | 87.06 | 08358 | 02-06 | 500095502 | 258.79 |
| 08251 | 02-03 | 500048443 | 349.70 | 08359 | 02-03 | 500062921 | 4,410.17 |
| 08259 | 02-02 | 500087106 | 320.00 | 08360 | 02-02 | 501001754 | 3,824.36 |
| 08260 | 02-09 | 500119802 | 96.48 | 08361 | 02-17 | 500189063 | 690.00 |
| 08264 | 02-04 | 501020036 | 159.50 | 08362 | 02-02 | 500210993 | 716.59 |
| 08265 | 02-06 | 500192891 | 168.40 | 08363 | 02-09 | 500230692 | 388.68 |
| 08267 | 02-05 | 501036317 | 354.32 | 08364 | 02-13 | 500083498 | 211.25 |
| 08271 | 02-17 | 500189062 | 1,146.90 | 08365 | 02-17 | 501016143 | 321.00 |
| 08272 | 02-24 | 501017443 | 355.00 | 08366 | 02-03 | 500162097 | 300.00 |
| 08274 | 02-02 | 500265010 | 174.40 | 08367 | 02-02 | 501024366 | 263.19 |
| 08283 | 02-24 | 501017440 | 1,900.00 | 08368 | 02-03 | 500050780 | 472.16 |
| 08285 | 02-02 | 501016344 | 386.00 | 08369 | 02-17 | 500334970 | 5,606.80 |
| 08288 | 02-12 | 500082905 | 209.98 | 08370 | 02-04 | 501019733 | 306.55 |
| 08290 | 02-09 | 500265022 | 60.00 | 08372 | 02-24 | 501002250 | 4,265.00 |
| 08295 | 02-04 | 501014220 | 1,413.60 | 08373 | 02-17 | 500273581 | 80.00 |
| 08296 | 02-10 | 500115869 | 168.00 | 08374 | 02-02 | 500285139 | 155.00 |
| 08298 | 02-05 | 500086714 | 57.68 | 08376 | 02-05 | 500168378 | 650.00 |

STP05R03-001-0202020-01022720-000-50C04L0S

# BANCO POPULAR

| 31 de enero de 2015 |
| --- |

Hasta:

| 27 de febrero de 2015 |
| --- |

BANKRUPTCY COURT

Página 10

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08377 | 02-09 | 501046115 | 283.20 | 08435 | 02-17 | 501019345 | 450.00 |
| 08378 | 02-18 | 501037976 | 4,522.40 | 08436 | 02-24 | 501036100 | 738.61 |
| 08379 | 02-17 | 500189065 | 7,938.43 | 08437 | 02-10 | 501032504 | 4,127.33 |
| 08380 | 02-04 | 500064702 | 1,639.38 | 08438 | 02-13 | 501003665 | 2,286.54 |
| 08381 | 02-03 | 501039888 | 750.00 | 08440 | 02-17 | 500189064 | 18,661.77 |
| 08382 | 02-09 | 501032159 | 350.00 | 08441 | 02-04 | 500124510 | 3,603.75 |
| 08383 | 02-03 | 501018295 | 75,069.00 | 08442 | 02-10 | 500143003 | 1,125.30 |
| 08384 | 02-02 | 500244130 | 521.87 | 08443 | 02-09 | 500245672 | 645.00 |
| 08385 | 02-02 | 500210889 | 290.00 | 08444 | 02-19 | 501019889 | 4,352.40 |
| 08386 | 02-02 | 500210882 | 261.88 | 08445 | 02-12 | 500079252 | 774.30 |
| 08387 | 02-03 | 501011885 | 96.24 | 08446 | 02-09 | 500238365 | 4,231.50 |
| 08388 | 02-05 | 501027933 | 3,272.80 | 08447 | 02-10 | 500164045 | 3,185.25 |
| 08390 | 02-03 | 501035602 | 13,950.00 | 08448 | 02-04 | 500171632 | 5,115.00 |
| 08391 | 02-10 | 501025170 | 1,162.50 | 08449 | 02-17 | 500338815 | 823.05 |
| 08392 | 02-06 | 500069170 | 240.00 | 08450 | 02-10 | 501025201 | 4,610.47 |
| 08393 | 02-06 | 500087419 | 100.00 | 08452 | 02-05 | 500174265 | 2,252.92 |
| 08395 | 02-02 | 500019897 | 200.00 | 08453 | 02-06 | 500199586 | 7,465.57 |
| 08396 | 02-04 | 501019722 | 497.50 | 08454 | 02-10 | 500176414 | 440.00 |
| 08397 | 02-06 | 500172082 | 321.00 | 08455 | 02-09 | 501031803 | 4,642.56 |
| 08398 | 02-09 | 501010710 | 1,800.00 | 08456 | 02-05 | 500067924 | 6,788.14 |
| 08399 | 02-02 | 500070062 | 625.00 | 08457 | 02-05 | 500067920 | 2,841.15 |
| 08406 | 02-17 | 500273535 | 80.00 | 08458 | 02-05 | 500174348 | 165.00 |
| 08408 | 02-05 | 501010846 | 475.00 | 08460 | 02-05 | 500089319 | 441.75 |
| 08409 | 02-02 | 500210885 | 215.00 | 08461 | 02-06 | 501026295 | 105.00 |
| 08410 | 02-03 | 500114849 | 141.07 | 08462 | 02-10 | 501014311 | 139.50 |
| 08411 | 02-04 | 500135488 | 462.88 | 08463 | 02-06 | 500195011 | 95.00 |
| 08412 | 02-05 | 501033233 | 416.75 | 08464 | 02-06 | 500204668 | 90.00 |
| 08413 | 02-03 | 500183433 | 372.00 | 08465 | 02-27 | 500197211 | 85.00 |
| 08414 | 02-03 | 500183430 | 1,069.50 | 08467 | 02-05 | 500173571 | 381.80 |
| 08415 | 02-17 | 500273541 | 80.00 | 08468 | 02-12 | 500031478 | 372.00 |
| 08416 | 02-09 | 500082520 | 1,192.47 | 08471 | 02-05 | 500173302 | 372.00 |
| 08417 | 02-05 | 501010844 | 450.00 | 08473 | 02-09 | 500270067 | 427.80 |
| 08418 | 02-04 | 500106557 | 1,068.28 | 08475 | 02-09 | 500046830 | 385.95 |
| 08419 | 02-17 | 501025687 | 495.50 | 08476 | 02-12 | 501018103 | 413.85 |
| 08420 | 02-06 | 500172079 | 2,225.60 | 08477 | 02-05 | 500063694 | 393.90 |
| 08421 | 02-10 | 501002173 | 159.50 | 08478 | 02-05 | 500118607 | 396.10 |
| 08422 | 02-09 | 501045752 | 317.73 | 08479 | 02-06 | 500194988 | 326.15 |
| 08423 | 02-12 | 501030633 | 566.72 | 08480 | 02-05 | 500118552 | 362.70 |
| 08424 | 02-05 | 501020634 | 321.00 | 08481 | 02-05 | 501008835 | 385.95 |
| 08425 | 02-13 | 500027755 | 353.10 | 08483 | 02-05 | 500069791 | 678.90 |
| 08426 | 02-10 | 500106811 | 214.00 | 08484 | 02-05 | 500173293 | 120.00 |
| 08427 | 02-10 | 501032858 | 1,701.24 | 08485 | 02-05 | 500067795 | 403.40 |
| 08428 | 02-10 | 501023784 | 522.75 | 08486 | 02-05 | 500173400 | 581.25 |
| 08429 | 02-17 | 500273546 | 80.00 | 08487 | 02-06 | 500202227 | 451.05 |
| 08430 | 02-17 | 500189066 | 3,632.03 | 08488 | 02-06 | 500207533 | 180.00 |
| 08431 | 02-13 | 501009724 | 850.00 | 08489 | 02-18 | 500170642 | 295.00 |
| 08432 | 02-06 | 500058417 | 69.94 | 08490 | 02-06 | 500195098 | 441.75 |
| 08433 | 02-13 | 500089151 | 260.00 | 08491 | 02-24 | 500145750 | 105.00 |

STPDOS 000-02262-0005-000000001

![BANCO POPULAR]

| | |
|---|---|
| | 31 de enero de 2015 |
| Hasta: | 27 de febrero de 2015 |

BANKRUPTCY COURT

Página 11

Número de Cuenta

**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 08492 | 02-10 | 501025265 | 1,185.75 | 08544 | 02-18 | 501001005 | 425.40 |
| 08493 | 02-13 | 500218922 | 120.00 | 08545 | 02-12 | 501005744 | 569.49 |
| 08495 | 02-10 | 501023785 | 234.25 | 08546 | 02-09 | 500049103 | 4,770.99 |
| 08496 | 02-10 | 501018802 | 51.36 | 08547 | 02-17 | 500189067 | 25,880.00 |
| 08497 | 02-18 | 500040354 | 100.00 | 08548 | 02-10 | 500018479 | 775.90 |
| 08498 | 02-09 | 501014473 | 100.00 | 08549 | 02-26 | 500151045 | 2,325.00 |
| 08499 | 02-10 | 500176476 | 418.50 | 08551 | 02-09 | 501035294 | 1,674.00 |
| 08501 | 02-05 | 500169643 | 469.65 | 08552 | 02-10 | 501025172 | 1,488.00 |
| 08502 | 02-09 | 500070072 | 325.00 | 08553 | 02-25 | 500075016 | 426.10 |
| 08503 | 02-05 | 500167415 | 432.45 | 08554 | 02-18 | 501056393 | 62.78 |
| 08504 | 02-05 | 500070398 | 210.00 | 08555 | 02-11 | 500154658 | 1,302.00 |
| 08505 | 02-06 | 500162840 | 465.00 | 08557 | 02-12 | 501011725 | 1,560.06 |
| 08506 | 02-06 | 500201624 | 97.65 | 08558 | 02-17 | 501017319 | 2,510.00 |
| 08507 | 02-20 | 501015816 | 4,739.30 | 08559 | 02-09 | 500232325 | 101.58 |
| 08508 | 02-17 | 500295026 | 140.00 | 08560 | 02-10 | 500112570 | 393.52 |
| 08509 | 02-05 | 500099120 | 1,845.91 | 08561 | 02-09 | 500150929 | 290.00 |
| 08510 | 02-17 | 500189068 | 4,374.64 | 08562 | 02-11 | 501016169 | 238.50 |
| 08511 | 02-09 | 500150572 | 649.25 | 08563 | 02-17 | 500055890 | 500.00 |
| 08512 | 02-12 | 501023264 | 1,177.90 | 08564 | 02-06 | 500142671 | 2,600.00 |
| 08514 | 02-09 | 500197335 | 159.74 | 08566 | 02-11 | 500015898 | 39.95 |
| 08515 | 02-23 | 500189153 | 828.00 | 08567 | 02-17 | 501005533 | 233.34 |
| 08516 | 02-09 | 500054136 | 495.87 | 08568 | 02-09 | 500150934 | 198.07 |
| 08517 | 02-09 | 500232337 | 3,799.00 | 08569 | 02-10 | 501053677 | 100.00 |
| 08518 | 02-24 | 500100643 | 107.25 | 08571 | 02-09 | 500091340 | 3,022.50 |
| 08519 | 02-24 | 501013326 | 972.00 | 08573 | 02-10 | 500162466 | 1,500.00 |
| 08520 | 02-10 | 501011684 | 1,113.00 | 08574 | 02-13 | 501033271 | 3,487.50 |
| 08521 | 02-13 | 501009722 | 103.00 | 08575 | 02-12 | 501031805 | 4,714.37 |
| 08522 | 02-19 | 501022546 | 940.00 | 08576 | 02-25 | 500132035 | 125.00 |
| 08523 | 02-20 | 500114686 | 1,383.99 | 08577 | 02-17 | 501029257 | 1,299.95 |
| 08524 | 02-05 | 500102458 | 3,720.00 | 08578 | 02-13 | 500192770 | 725.87 |
| 08525 | 02-11 | 501013407 | 2,325.00 | 08579 | 02-13 | 500031793 | 1,434.12 |
| 08526 | 02-11 | 501013424 | 3,487.50 | 08580 | 02-24 | 500040068 | 158.64 |
| 08527 | 02-26 | 500034938 | 406.22 | 08581 | 02-12 | 500083827 | 195.00 |
| 08528 | 02-24 | 500040079 | 149.29 | 08583 | 02-13 | 501012861 | 2,792.47 |
| 08529 | 02-11 | 501016171 | 659.00 | 08584 | 02-19 | 501019437 | 4,901.67 |
| 08530 | 02-13 | 500089150 | 60.00 | 08585 | 02-09 | 500276700 | 85,073.41 |
| 08531 | 02-05 | 500152423 | 3,906.00 | 08586 | 02-23 | 500011415 | 60.00 |
| 08532 | 02-09 | 500119453 | 462.04 | 08587 | 02-10 | 500175582 | 674.25 |
| 08533 | 02-10 | 500034015 | 503.25 | 08588 | 02-13 | 500201478 | 1,046.25 |
| 08534 | 02-06 | 500142503 | 321.66 | 08589 | 02-17 | 500302331 | 80.00 |
| 08535 | 02-12 | 500103622 | 1,465.69 | 08590 | 02-13 | 501014954 | 531.25 |
| 08536 | 02-11 | 501005717 | 1,138.50 | 08591 | 02-17 | 501019348 | 450.00 |
| 08537 | 02-05 | 500099230 | 9,902.76 | 08593 | 02-10 | 501010041 | 6,045.00 |
| 08538 | 02-12 | 500126240 | 151.00 | 08594 | 02-17 | 500189070 | 17,538.41 |
| 08539 | 02-13 | 501010150 | 75.75 | 08595 | 02-12 | 500042572 | 427.00 |
| 08541 | 02-11 | 501023895 | 598.67 | 08596 | 02-17 | 500266836 | 96.30 |
| 08542 | 02-12 | 501011728 | 2,270.27 | 08597 | 02-10 | 500055267 | 168.66 |
| 08543 | 02-19 | 500124566 | 168.40 | 08599 | 02-11 | 500073260 | 168.00 |

**BANCO POPULAR**

Desde
31 de enero de 2015
Hasta:
27 de febrero de 2015

BANKRUPTCY COURT

Página 12

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 08600 | 02-17 | 500203823 | 57.68 | 08656 | 02-17 | 500179742 | 451.05 |
| 08601 | 02-13 | 500053229 | 160.00 | 08657 | 02-13 | 500216478 | 200.00 |
| 08602 | 02-12 | 500134511 | 967.20 | 08658 | 02-18 | 500112504 | 105.00 |
| 08603 | 02-11 | 500159868 | 424.08 | 08661 | 02-12 | 500159700 | 362.70 |
| 08604 | 02-12 | 500165832 | 547.40 | 08663 | 02-12 | 500159690 | 516.15 |
| 08605 | 02-12 | 500134652 | 1,625.64 | 08664 | 02-13 | 500216977 | 399.90 |
| 08606 | 02-17 | 500360352 | 200.00 | 08665 | 02-27 | 500128053 | 200.00 |
| 08607 | 02-18 | 501047545 | 697.50 | 08666 | 02-18 | 500170641 | 285.00 |
| 08608 | 02-27 | 501018711 | 188.00 | 08667 | 02-13 | 500214551 | 376.65 |
| 08609 | 02-24 | 500155163 | 168.00 | 08668 | 02-24 | 500145751 | 105.00 |
| 08610 | 02-11 | 500123441 | 409.20 | 08669 | 02-13 | 500199801 | 423.15 |
| 08612 | 02-13 | 500218836 | 993.24 | 08670 | 02-17 | 500360299 | 790.50 |
| 08613 | 02-12 | 500113181 | 1,368.05 | 08672 | 02-13 | 500218939 | 120.00 |
| 08614 | 02-20 | 501015813 | 4,289.42 | 08673 | 02-12 | 500159659 | 385.95 |
| 08615 | 02-23 | 501006384 | 586.50 | 08674 | 02-19 | 501008644 | 120.00 |
| 08616 | 02-17 | 500189069 | 1,311.00 | 08675 | 02-13 | 500208514 | 320.85 |
| 08618 | 02-24 | 500031163 | 373.43 | 08676 | 02-13 | 500181140 | 362.70 |
| 08620 | 02-23 | 500194816 | 345.72 | 08677 | 02-20 | 501008726 | 418.50 |
| 08621 | 02-11 | 500078136 | 1,161.71 | 08678 | 02-17 | 500012846 | 410.95 |
| 08622 | 02-19 | 501017230 | 517.66 | 08679 | 02-17 | 500360433 | 390.60 |
| 08623 | 02-17 | 500201230 | 100.00 | 08680 | 02-18 | 500163507 | 372.00 |
| 08624 | 02-17 | 501001273 | 101.60 | 08681 | 02-17 | 501025077 | 372.00 |
| 08625 | 02-18 | 501014822 | 630.00 | 08682 | 02-20 | 500055868 | 451.05 |
| 08626 | 02-18 | 501022742 | 101.25 | 08683 | 02-13 | 500181447 | 372.00 |
| 08627 | 02-20 | 500175385 | 75.00 | 08684 | 02-13 | 500202144 | 418.50 |
| 08628 | 02-17 | 500318523 | 90.50 | 08685 | 02-13 | 500202164 | 432.45 |
| 08629 | 02-10 | 500176456 | 3,720.00 | 08686 | 02-17 | 500052464 | 376.65 |
| 08631 | 02-13 | 500108470 | 325.00 | 08687 | 02-20 | 500185153 | 325.50 |
| 08632 | 02-13 | 500204540 | 6,802.95 | 08688 | 02-18 | 500097908 | 594.85 |
| 08634 | 02-13 | 500164310 | 7,356.23 | 08689 | 02-12 | 500104722 | 132.78 |
| 08635 | 02-17 | 500317829 | 2,335.56 | 08690 | 02-19 | 501014236 | 331.75 |
| 08636 | 02-13 | 501032996 | 262.50 | 08691 | 02-19 | 501019436 | 1,251.90 |
| 08637 | 02-17 | 500189060 | 4,630.27 | 08692 | 02-20 | 500175388 | 75.00 |
| 08638 | 02-17 | 500318528 | 90.50 | 08693 | 02-17 | 500111300 | 823.92 |
| 08639 | 02-23 | 501028838 | 766.25 | 08694 | 02-17 | 501011161 | 2,843.86 |
| 08640 | 02-13 | 500090326 | 1,813.25 | 08695 | 02-17 | 500032961 | 740.55 |
| 08642 | 02-12 | 500159703 | 510.00 | 08696 | 02-17 | 501048334 | 367.70 |
| 08643 | 02-18 | 501021429 | 138.00 | 08697 | 02-12 | 500156349 | 200.00 |
| 08644 | 02-12 | 500080054 | 641.30 | 08698 | 02-17 | 500222959 | 400.18 |
| 08645 | 02-12 | 500156362 | 2,035.00 | 08699 | 02-26 | 501029460 | 2,890.00 |
| 08647 | 02-18 | 501024259 | 65.00 | 08700 | 02-23 | 501027457 | 4,000.00 |
| 08648 | 02-17 | 501001325 | 2,738.49 | 08702 | 02-17 | 500087725 | 3,497.11 |
| 08649 | 02-17 | 501001324 | 174.00 | 08703 | 02-12 | 500163985 | 678.90 |
| 08650 | 02-17 | 500255829 | 900.00 | 08704 | 02-19 | 501014235 | 118.00 |
| 08651 | 02-13 | 501017740 | 5,269.49 | 08705 | 02-19 | 501014267 | 81.70 |
| 08652 | 02-25 | 501008219 | 750.00 | 08706 | 02-17 | 500013066 | 1,010.58 |
| 08653 | 02-18 | 501051300 | 1,413.60 | 08707 | 02-23 | 500196098 | 390.00 |
| 08654 | 02-26 | 500077733 | 168.00 | 08708 | 02-17 | 500295322 | 1,910.83 |

STPOS 00640220150000000P

# BANCO POPULAR

Desde:
**31 de enero de 2015**
Hasta:
**27 de febrero de 2015**

BANKRUPTCY COURT

Página 13

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 08709 | 02-18 | 500068040 | 809.51 | 08767 | 02-20 | 500190821 | 190.00 |
| 08710 | 02-23 | 501013562 | 906.91 | 08768 | 02-24 | 500145752 | 190.00 |
| 08711 | 02-13 | 500150232 | 300.00 | 08770 | 02-27 | 500197209 | 95.00 |
| 08712 | 02-17 | 500259261 | 384.42 | 08771 | 02-20 | 500186509 | 246.45 |
| 08713 | 02-17 | 500274938 | 290.00 | 08772 | 02-23 | 500245271 | 297.60 |
| 08714 | 02-20 | 501017041 | 340.75 | 08773 | 02-26 | 500147555 | 418.50 |
| 08715 | 02-19 | 500043228 | 29,550.92 | 08774 | 02-19 | 500157554 | 297.60 |
| 08716 | 02-17 | 500255756 | 831.64 | 08775 | 02-20 | 500190671 | 302.25 |
| 08717 | 02-13 | 500046727 | 2,536.00 | 08776 | 02-25 | 500144387 | 399.90 |
| 08718 | 02-25 | 500132041 | 80.00 | 08778 | 02-27 | 501016269 | 232.50 |
| 08719 | 02-17 | 500274896 | 236.83 | 08779 | 02-20 | 500190986 | 441.75 |
| 08720 | 02-20 | 501017037 | 488.50 | 08780 | 02-25 | 500132046 | 80.00 |
| 08721 | 02-26 | 501008516 | 500.00 | 08781 | 02-26 | 501008526 | 425.00 |
| 08722 | 02-17 | 500357952 | 372.00 | 08782 | 02-27 | 500105487 | 594.75 |
| 08723 | 02-17 | 500357949 | 1,023.00 | 08783 | 02-19 | 500135148 | 96.27 |
| 08724 | 02-19 | 500157170 | 167.65 | 08785 | 02-19 | 501020813 | 2,197.60 |
| 08725 | 02-18 | 500170665 | 200.00 | 08786 | 02-24 | 500100642 | 174.00 |
| 08729 | 02-17 | 500355338 | 598.75 | 08787 | 02-20 | 500061657 | 855.98 |
| 08730 | 02-23 | 501008791 | 13,950.00 | 08788 | 02-23 | 501025827 | 640.00 |
| 08731 | 02-17 | 500335651 | 3,720.00 | 08789 | 02-26 | 500115029 | 1,125.30 |
| 08732 | 02-24 | 501002355 | 1,162.50 | 08790 | 02-23 | 500210501 | 3,199.20 |
| 08733 | 02-17 | 500314436 | 4,653.37 | 08791 | 02-20 | 500044494 | 3,799.05 |
| 08734 | 02-25 | 500132014 | 80.00 | 08792 | 02-19 | 500115882 | 880.00 |
| 08735 | 02-25 | 500132044 | 120.00 | 08793 | 02-23 | 500065437 | 855.60 |
| 08736 | 02-20 | 500143858 | 550.00 | 08794 | 02-23 | 501018643 | 4,187.32 |
| 08737 | 02-23 | 501012423 | 73.50 | 08795 | 02-19 | 500157838 | 825.37 |
| 08738 | 02-26 | 501008519 | 425.00 | 08796 | 02-19 | 500125183 | 7,161.00 |
| 08739 | 02-20 | 501015810 | 5,125.61 | 08798 | 02-19 | 500157665 | 2,780.70 |
| 08740 | 02-27 | 500107632 | 495.00 | 08799 | 02-19 | 500157659 | 6,360.84 |
| 08742 | 02-24 | 501009276 | 194.00 | 08800 | 02-23 | 501001560 | 979.05 |
| 08743 | 02-24 | 500044337 | 422.40 | 08801 | 02-19 | 500076104 | 1,492.50 |
| 08744 | 02-24 | 501025135 | 630.00 | 08802 | 02-19 | 501020804 | 200.00 |
| 08745 | 02-19 | 500100721 | 630.10 | 08803 | 02-24 | 501033141 | 160.00 |
| 08746 | 02-18 | 500165137 | 6,979.65 | 08805 | 02-20 | 500122919 | 199.88 |
| 08747 | 02-18 | 500165138 | 3,022.50 | 08806 | 02-24 | 501013335 | 769.21 |
| 08750 | 02-18 | 500136914 | 1,395.00 | 08807 | 02-25 | 500132023 | 80.00 |
| 08751 | 02-27 | 500192767 | 292.95 | 08808 | 02-26 | 500108801 | 133.58 |
| 08752 | 02-20 | 500176516 | 404.55 | 08809 | 02-23 | 500135954 | 425.00 |
| 08753 | 02-20 | 500186812 | 390.60 | 08811 | 02-20 | 500047123 | 678.90 |
| 08755 | 02-19 | 500157551 | 339.45 | 08812 | 02-19 | 500125257 | 362.70 |
| 08756 | 02-20 | 500056250 | 105.00 | 08813 | 02-20 | 501008725 | 520.80 |
| 08758 | 02-20 | 500148046 | 460.35 | 08814 | 02-19 | 500157412 | 266.91 |
| 08759 | 02-20 | 500186759 | 205.00 | 08816 | 02-27 | 501026081 | 659.00 |
| 08760 | 02-25 | 501006726 | 790.50 | 08817 | 02-20 | 500141831 | 2,183.55 |
| 08761 | 02-27 | 500217875 | 120.00 | 08818 | 02-27 | 500107630 | 795.00 |
| 08764 | 02-19 | 500157360 | 441.75 | 08819 | 02-24 | 501017446 | 365.00 |
| 08765 | 02-19 | 500157391 | 530.10 | 08821 | 02-20 | 500086546 | 147.49 |
| 08766 | 02-20 | 500047106 | 376.65 | 08823 | 02-26 | 501031239 | 9,392.80 |

**BANCO POPULAR**

Desde:
**31 de enero de 2015**
Hasta:
**27 de febrero de 2015**

BANKRUPTCY COURT

Página 14

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 08824 | 02-26 | 501008528 | 425.00 | 08895 | 02-27 | 500115377 | 320.00 |
| 08827 | 02-26 | 500120951 | 90.50 | 08896 | 02-26 | 500161138 | 1,067.64 |
| 08828 | 02-24 | 501023634 | 225.79 | 08897 | 02-26 | 500145015 | 231.92 |
| 08829 | 02-27 | 500163834 | 495.68 | 08899 | 02-27 | 500217882 | 1,501.02 |
| 08832 | 02-24 | 500040070 | 246.36 | 08904 | 02-26 | 500145010 | 613.80 |
| 08833 | 02-25 | 501005197 | 143.00 | 08905 | 02-26 | 500151197 | 974.64 |
| 08834 | 02-27 | 501013658 | 131.00 | 08906 | 02-27 | 500217585 | 678.90 |
| 08835 | 02-24 | 500138035 | 100.00 | 08908 | 02-27 | 500186051 | 372.00 |
| 08837 | 02-23 | 500121781 | 5,461.36 | 08910 | 02-26 | 500150816 | 497.55 |
| 08838 | 02-25 | 501003987 | 522.34 | 08912 | 02-27 | 500128049 | 200.00 |
| 08839 | 02-25 | 500132037 | 80.00 | 08914 | 02-27 | 500219007 | 311.55 |
| 08840 | 02-26 | 500099138 | 585.29 | 08916 | 02-26 | 500151133 | 385.95 |
| 08842 | 02-26 | 501008523 | 425.00 | 08921 | 02-27 | 500197205 | 95.00 |
| 08844 | 02-23 | 500218704 | 1,015.17 | 08924 | 02-26 | 500150803 | 200.00 |
| 08845 | 02-25 | 500022093 | 697.90 | 08926 | 02-27 | 500219697 | 558.00 |
| 08849 | 02-27 | 500107629 | 20,405.44 | 08928 | 02-26 | 500151081 | 120.00 |
| 08850 | 02-24 | 500094776 | 584.58 | 08930 | 02-27 | 500217873 | 120.00 |
| 08851 | 02-23 | 500200070 | 290.00 | 08934 | 02-26 | 500151152 | 604.50 |
| 08852 | 02-26 | 501004556 | 564.00 | 08938 | 02-26 | 500150914 | 362.70 |
| 08854 | 02-26 | 500019713 | 190.53 | 08939 | 02-27 | 500201128 | 404.55 |
| 08855 | 02-26 | 500130522 | 2,536.00 | 08942 | 02-27 | 500227280 | 311.55 |
| 08856 | 02-26 | 500066946 | 1,284.00 | 08945 | 02-27 | 500192762 | 497.55 |
| 08858 | 02-23 | 500200081 | 219.80 | 08951 | 02-26 | 500041810 | 2,075.45 |
| 08859 | 02-26 | 501023998 | 2,738.02 | 08955 | 02-27 | 501011494 | 9,300.00 |
| 08860 | 02-25 | 500131943 | 800.00 | 08957 | 02-26 | 501021984 | 268.75 |
| 08861 | 02-26 | 500103120 | 2,931.51 | 08958 | 02-27 | 500054260 | 1,861.95 |
| 08865 | 02-24 | 501009170 | 22,673.30 | 08962 | 02-27 | 500107627 | 25,468.32 |
| 08872 | 02-27 | 501001275 | 633.35 | 08967 | 02-27 | 500107625 | 2,289.00 |
| 08874 | 02-25 | 500132032 | 80.00 | 08972 | 02-27 | 500141011 | 4,003.60 |
| 08876 | 02-26 | 501008535 | 425.00 | 08975 | 02-27 | 500147195 | 3,346.37 |
| 08877 | 02-26 | 500020402 | 427.78 | 08978 | 02-26 | 500094804 | 1,278.39 |
| 08878 | 02-26 | 501007019 | 7,608.00 | 08988 | 02-27 | 500213397 | 2,901.30 |
| 08884 | 02-27 | 500050262 | 1,305.40 | 08996 | 02-27 | 500225022 | 581.25 |
| 08886 | 02-27 | 501002656 | 1,174.43 | 09005 | 02-27 | 500147193 | 395.85 |
| 08887 | 02-25 | 500116698 | 348.51 | 09008 | 02-27 | 500151414 | 2,536.00 |
| 08888 | 02-25 | 500144367 | 4,185.00 | 09010 | 02-27 | 500229103 | 7,156.35 |
| 08890 | 02-27 | 500052179 | 39,400.43 | 09011 | 02-27 | 500229104 | 1,556.01 |
| 08892 | 02-25 | 500111420 | 439.88 | | | | |

| | | | |
|---|---|---|---|
| | | *555 Cheques Pagados* | **$1,044,865.98** |

# BANCO POPULAR

Desde:
31 de enero de 2015
Hasta:
27 de febrero de 2015

BANKRUPTCY COURT

Página 15

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|----------|
| 02-02 | 50332526591 | TelePago Xxxxxx4309 Transferencia a Cuenta Cheques | 51,000.00 |
| 02-02 | 33006635936 | Pago Xxxxxx9120 BPPR Merchant DR Mbs Fee | 127.12 |
| 02-02 | 33006635937 | Pago Xxxxxx9112 BPPR Merchant DR Mbs Fee | 29.13 |
| 02-02 | 33006635938 | Pago Xxxxxx9104 BPPR Merchant DR Mbs Fee | 98.71 |
| 02-02 | 33006635939 | Pago Xxxxxx9138 BPPR Merchant DR Mbs Fee | 76.89 |
| 02-02 | 33006804229 | Pago Xxxxxx1994 Abbott Laborator Abbotlab | 441.40 |
| 02-04 | | Cargo por Suspension de Pago | 15.00 |
| 02-06 | 37008218336 | Pago Xxxxxx7534 Abbott Laborator Abbotlab | 3,060.00 |
| 02-09 | 62008515 | Compra Ck Oficial/Giro Bancari | 10.00 |
| 02-10 | 50417244341 | TelePago Xxxxxx4309 Transferencia a Cuenta Cheques | 17,600.00 |
| 02-10 | 50417314211 | TelePago Xxxxxx4309 Transferencia a Cuenta Cheques | 20,000.00 |
| 02-10 | 50417315151 | TelePago Xxxxxx4759 Transferencia a Cuenta Cheques | 243,000.00 |
| 02-12 | 62004613 | Compra Ck Oficial/Giro Bancari | 10.00 |
| 02-12 | 62008313 | Compra Ck Oficial/Giro Bancari | 10.00 |
| 02-17 | 50471520711 | TelePago Xxxxxx4309 Transferencia a Cuenta Cheques | 54,200.00 |
| 02-19 | 10200001 | CDD No Localizada | 11,961.00 |
| 02-20 | 51001740376 | Pago Xxxxxx1713 Abbott Laborator Abbotlab | 183.12 |
| 02-23 | 54001886886 | Pago 630599003smt2i Att Payment | 904.82 |
| 02-24 | | Cargo por Suspension de Pago | 15.00 |
| 02-25 | 50566438541 | TelePago Xxxxxx4759 Transferencia a Cuenta Cheques | 250,000.00 |
| 02-27 | 50588405701 | TelePago Xxxxxx4309 Transferencia a Cuenta Cheques | 9,800.00 |
| 02-27 | 62010613 | Compra Ck Oficial/Giro Bancari | 10.00 |
| | | 22 Total de otros retiros | $662,552.19 |
| | | 577 Total de retiros | $1,707,418.17 |

## Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|-------------|---|-------------------|----------|
| Mantenimiento Cheques | | | 0.00 |
| 555 Transacciones en Exceso de | 0 | 0.00 | 0.00 |
| Servicios Comerciales | | | 147.12 |
| Total de Cargos para este Período | | | $147.12 |
| **Balance Final** | | | **$2,223,158.60** |

**BANCO POPULAR**

31 de enero de 2015

Hasta:

27 de febrero de 2015

BANKRUPTCY COURT

Página 16

Número de Cuenta

**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Detalle de Servicios Comerciales para el Período 01/15

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Ach Maintenance | E | 1 | 25.0000 | 25.00 |
| Wcm Real Time Account Transfer | E | 1 | 0.0000 | 0.00 |
| Wcm Ach Pre-funding | E | 1 | 0.0000 | 0.00 |
| Wcm Information Reporting | E | 1 | 20.0000 | 20.00 |
| Wcm Accounts | E | 2 | 15.0000 | 30.00 |
| Wcm Accounts | E | 3 | 0.0000 | 0.00 |
| Wcm Balance & Transactions | E | 601 | 0.1200 | 72.12 |
| Wcm Balance & Transactions | E | 300 | 0.0000 | 0.00 |

| Total de Cargos por Servicios Comerciales | | | | $147.12 |
|---|---|---|---|---|

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 02-02 | 1,764,288.06 | 1,764,288.06 | 02-17 | 1,881,905.66 | 1,870,727.04 |
| 02-03 | 1,799,981.62 | 1,799,981.62 | 02-18 | 1,912,071.89 | 1,893,669.92 |
| 02-04 | 2,001,883.09 | 2,001,883.09 | 02-19 | 2,177,921.39 | 2,177,921.39 |
| 02-05 | 1,968,012.94 | 1,968,012.94 | 02-20 | 2,324,210.49 | 2,324,210.49 |
| 02-06 | 2,032,974.82 | 2,032,974.82 | 02-23 | 2,328,473.68 | 2,315,161.85 |
| 02-09 | 1,992,175.04 | 1,992,175.04 | 02-24 | 2,468,727.84 | 2,454,145.26 |
| 02-10 | 1,838,120.10 | 1,838,120.10 | 02-25 | 2,221,215.01 | 2,208,962.65 |
| 02-11 | 1,830,993.68 | 1,830,993.68 | 02-26 | 2,218,909.49 | 2,218,909.49 |
| 02-12 | 1,805,600.40 | 1,805,600.40 | 02-27 | 2,223,158.60 | 2,223,158.60 |
| 02-13 | 2,075,943.70 | 2,072,050.91 | | | |

**Su balance mínimo durante este período fue: $1,764,288.06**

*Su próximo estado será el 31 de marzo de 2015*

### Mensajes de Interés

MANTEN EL CONTROL CON VISA NOVEL IDEAL.
1 VISA DE CREDITO Y 1 VISA DE CARGOS EN 1 CUENTA.
1 LINEA, 1 ESTADO Y 1 PAGO MINIMO.
ACCEDE A POPULAR.COM/NOVELIDEAL O LLAMA AL 787-724-3653.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STANDARD BANK RECONCILIATION

Month ___February___   Year _____2015_____

Account No. __062604260_____   Account Name _DIP General Account BPPR_____

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 2,223,158.60 | Your transaction register balance | $ | 951,313.03 |

Add (+)

| | | | | |
|---|---|---|---|---|
| Deposits not shown on Bank Statement | $ 0.00 | Other credits shown on the bank statement but not in transaction register | $ | 0.00 |
| Total | $ 2,223,158.60 | | | |

Add (+)

Interest paid on bank statement        $              0.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total                                   $         951,313.03

| Number | Amount | Number | Amount | | | Subtract (-) |
|---|---|---|---|---|---|---|
| 232 | $  892.80 | 8891 | 397.60 | 1 | | Other debits shown on bank statement |
| 244 | 226.35 | 8893 | 716.50 | 2 | | but not in transaction register |
| 351 | 186.76 | 8894 | 57.68 | 3 | | |
| 374 | 500.00 | 8898 | 511.50 | 4 | | Number    Amount |
| 438 | 130.35 | 8900 | 100.00 | 5 | | |
| 444 | 2,815.04 | 8901 | 850.00 | 6 | | |
| 481 | 1,133.00 | 8902 | 168.00 | 7 | | |
| 494 | 160.00 | 8903 | 220.00 | 8 | | |
| 502 | 140.00 | 8907 | 372.00 | 9 | | |
| 503 | 140.00 | 8909 | 409.20 | 10 | | |
| 508 | 291.57 | 8911 | 399.90 | 11 | | |
| 588 | 50.00 | 8913 | 190.00 | 12 | | |
| 654 | 1,761.20 | 8915 | 95.00 | 13 | | |
| 671 | 140.00 | 8917 | 478.95 | 14 | | |
| 700 | 1,215.48 | 8918 | 395.25 | 15 | | |
| 1226 | 577.76 | 8920 | 85.00 | 16 | | |
| 3050 | 3,023.00 | 8922 | 95.00 | 17 | | |
| 4272 | 372.00 | 8923 | 455.70 | 18 | | |
| 4652 | 1,473.28 | 8925 | 100.00 | 19 | | |
| 5130 | 55.80 | 8927 | 195.00 | 20 | | |
| 5284 | 21.00 | 8929 | 1,185.75 | 21 | | |
| 6517 | 540,000.00 | 8931 | 350.00 | 22 | | |
| 6583 | 445.00 | 8932 | 165.00 | 23 | | |
| 6749 | 600.00 | 8933 | 60.00 | 24 | | |
| 7203 | 200.00 | 8935 | 813.75 | 25 | | |
| 7449 | 634.95 | 8936 | 325.50 | 26 | | |
| 7646 | 750.00 | 8937 | 460.35 | 27 | | |
| 7653 | 80.00 | 8940 | 441.75 | 28 | | |
| 7688 | 195.30 | 8941 | 85.00 | 29 | | |
| 8052 | 95.00 | 8943 | 344.10 | 30 | | |
| 8130 | 250.00 | 8944 | 1,413.60 | 31 | | |
| 8170 | 195.00 | 8946 | 302.26 | 32 | | |
| 8185 | 32.00 | 8947 | 991.50 | 33 | | |
| 8243 | 2,098.80 | 8948 | 503.56 | 34 | | |
| 8258 | 1,039.98 | 8949 | 125.00 | 35 | | |
| 8342 | 285.00 | 8950 | 567.10 | 36 | | |
| 8405 | 10,741.50 | 8952 | 1,161.75 | 37 | | |
| 8407 | 694.56 | 8953 | 870.00 | 38 | | |
| 8451 | 3,025.99 | 8954 | 589.00 | 39 | | |
| 8494 | 11.00 | 8956 | 524.30 | 40 | | |
| 8500 | 10.00 | 8959 | 823.44 | 41 | | |

Number    Amount
$

STANDARD BANK RECONCILIATION

Month ___February___   Year ___2015___

Account No.   062604260                                    Account Name  DIP General Account BPPR

| | | | |
|---|---|---|---|
| 8513 | 556.40 | 8960 | 107.75 | 42 |
| 8540 | 132.00 | 8961 | 1,192.51 | 43 |
| 8550 | 1,302.00 | 8963 | 287.10 | 44 |
| 8556 | 930.00 | 8964 | 418.50 | 45 |
| 8570 | 2,327.25 | 8965 | 52,625.81 | 46 |
| 8572 | 3,022.50 | 8966 | 499.50 | 47 |
| 8582 | 648.15 | 8968 | 90.50 | 48 |
| 8598 | 440.00 | 8969 | 1,639.38 | 49 |
| 8611 | 100.00 | 8970 | 846.45 | 50 |
| 8617 | 75.75 | 8971 | 75.75 | 51 |
| 8619 | 143.38 | 8973 | 524.50 | 52 |
| 8633 | 10,741.50 | 8974 | 75,069.00 | 53 |
| 8641 | 608.32 | 8976 | 69.94 | 54 |
| 8646 | 408.50 | 8977 | 606.80 | 55 |
| 8655 | 95.00 | 8979 | 80.00 | 56 |
| 8659 | 95.00 | 8980 | 2,833.33 | 57 |
| 8662 | 21.00 | 8981 | 181.87 | 58 |
| 8671 | 27.00 | 8982 | 1,780.00 | 59 |
| 8701 | 1,458.95 | 8984 | 791.41 | 60 |
| 8748 | 10,741.50 | 8985 | 481.50 | 61 |
| 8749 | 3,022.50 | 8986 | 500.00 | 62 |
| 8757 | 95.00 | 8987 | 2,855.00 | 63 |
| 8769 | 85.00 | 8989 | 688.35 | 64 |
| 8784 | 200.00 | 8990 | 200.00 | 65 |
| 8804 | 198.00 | 8991 | 290.00 | 66 |
| 8820 | 362.29 | 8992 | 191.15 | 67 |
| 8822 | 1,861.20 | 8993 | 188.37 | 68 |
| 8825 | 2,325.00 | 8994 | 220.07 | 69 |
| 8826 | 477.00 | 8995 | 174.00 | 70 |
| 8830 | 75.75 | 8997 | 13,950.00 | 71 |
| 8831 | 106.10 | 8998 | 1,162.50 | 72 |
| 8836 | 465.72 | 8999 | 863.00 | 73 |
| 8841 | 250.00 | 9000 | 3,577.18 | 74 |
| 8846 | 426.10 | 9001 | 156.82 | 75 |
| 8847 | 62.78 | 9002 | 853.51 | 76 |
| 8853 | 20,115.00 | 9003 | 404.78 | 77 |
| 8857 | 2,679.92 | 9004 | 2,345.17 | 78 |
| 8862 | 330.20 | 9006 | 108.00 | 79 |
| 8863 | 1,812.70 | 9007 | 433.35 | 80 |
| 8864 | 2,074.91 | 9009 | 532.48 | 81 |
| 8866 | 75.75 | 9012 | 10,741.50 | 82 |
| 8868 | 107.88 | 9013 | 97,558.68 | 83 |
| 8869 | 168.40 | 9014 | 689.60 | 84 |
| 8870 | 486.90 | 9015 | 343.74 | 85 |
| 8871 | 2,207.10 | 9016 | 170.62 | 86 |
| 8873 | 250.00 | 9017 | 132.30 | 87 |
| 8875 | 9,250.00 | 9018 | 249,101.03 | 88 |
| 8879 | 6,522.40 | 9019 | 49,252.37 | 89 |
| 8880 | 1,060.64 | 9020 | 5,000.00 | 90 |
| 8881 | 715.00 | | | 91 |
| 8882 | 270.00 | | | 92 |
| 8883 | 500.00 | | | 93 |
| 8885 | 892.50 | | | 94 |
| 8889 | 470.00 | | | 95 |

STANDARD BANK RECONCILIATION

Month <u>February</u>   Year <u>2015</u>

Account No. <u>062604260</u>   Account Name <u>DIP General Account BPPR</u>

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ | (1,271,845.57) | Total Subtractions | $ 0.00 |
| Balance | $ | 951,313.03 | Balance | $ 951,313.03 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:  1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO      BRANCH:  VEGA BAJA

ACCOUNT NAME:  GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:  062604260

PURPOSE OF ACCOUNT:     OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT | |
|------|--------------|-------|---------|--------|--|
| 1/10/2014 | 330 | MARILYN MARRERO | contract labor | $ (186.00) | (void previous period) |
| 1/10/2014 | 333 | DARTAGNAN NIEVES | contract labor | (349.68) | (void previous period) |
| 1/14/2014 | 384 | GLORIA COLOM | contract labor | (188.00) | (void previous period) |
| 1/14/2014 | 404 | AMARILYS CHEVERE ORTEGA | contract labor | (430.00) | (void previous period) |
| 7/31/2014 | 4570 | CARROD CORP. | inventory payment | (90.50) | (void previous period) |
| 12/31/2014 | 7790 | TORRADO PEREZ KETZYA | contract labor | (97.65) | (void previous period) |
| 1/19/2015 | 8137 | HOME DEPOT | repairs & maintenance | (128.36) | (void previous period) |
| 1/19/2015 | 8149 | CEA INDUSTRIAL SUPPLY INC | inventory payment | (74.90) | (void previous period) |
| 1/23/2015 | 8247 | VEGA BAJA RADIOLOGY | radiology study | (425.00) | (void previous period) |
| 2/2/2015 | 8410 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 141.07 | |
| 2/2/2015 | 8411 | J.M DEPOT | inventory payment | 462.88 | |
| 2/2/2015 | 8412 | LABORATORIO CLINICO TOLEDO | lab. Reference | 416.75 | |
| 2/2/2015 | 8413 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 | |
| 2/2/2015 | 8414 | RIVERA RODRIGUEZ LUZ | contract labor | 1,069.50 | |
| 2/2/2015 | 8415 | B H MEDICAL TRANSPORT | ambulance | 80.00 | |
| 2/2/2015 | 8416 | TOPAC DE PUERTO RICO INC | office supplies | 1,192.47 | |
| 2/2/2015 | 8417 | VEGA BAJA RADIOLOGY | radiology study | 450.00 | |
| 2/2/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 51,000.00 | |
| 2/3/2015 | 8418 | ALL INTERIOR INC | repairs & maintenance | 1,068.28 | |
| 2/3/2015 | 8419 | BURGOS FRUTAS Y VEGETALES | inventory payment | 495.50 | |
| 2/3/2015 | 8420 | MEDIMAX-RSI CORP | inventory payment | 2,225.60 | |
| 2/3/2015 | 8421 | MI PAN | inventory payment | 159.50 | |
| 2/3/2015 | 8422 | PEPSI COLA PR | inventory payment | 317.73 | |
| 2/3/2015 | 8423 | PHYSICIANS RECORD CO. | inventory payment | 566.72 | |
| 2/3/2015 | 8424 | REFRICENTRO | repairs & maintenance | 321.00 | |
| 2/3/2015 | 8425 | V GANDARILLA | inventory payment | 353.10 | |
| 2/3/2015 | 8426 | ARB,INC | inventory payment | 214.00 | |
| 2/3/2015 | 8427 | THYSSENKRUPP ELEVATOR | repairs & maintenance | 1,701.24 | |
| 2/3/2015 | 8428 | LABORATORIO CLINICO TOLEDO | lab. Reference | 522.75 | |
| 2/3/2015 | 8429 | B H MEDICAL TRANSPORT | ambulance | 80.00 | |
| 2/3/2015 | 8430 | CARDINAL HEALTH 4049 | inventory payment | 3,632.03 | |
| 2/3/2015 | 8431 | CRISTALERIA ATENAS | repairs & maintenance | 850.00 | |
| 2/3/2015 | 8432 | PRDC | repairs & maintenance | 69.94 | |
| 2/3/2015 | 8433 | SMITH & NEPHEW | inventory payment | 260.00 | |
| 2/3/2015 | 8435 | VEGA BAJA RADIOLOGY | radiology study | 450.00 | |
| 2/3/2015 | 8436 | FERRERO CARIBE | inventory payment | 738.61 | |
| 2/3/2015 | 8437 | AMERICAN RED CROSS | inventory payment | 4,127.33 | |
| 2/3/2015 | 8438 | CADILLAC UNIFORM & LINEN SUPPLY | laundry service | 2,286.54 | |
| 2/3/2015 | 8440 | CARDINAL HEALTH 4083 | inventory payment | 18,661.77 | |
| 2/3/2015 | 8441 | AMPEDS | contract labor | 3,603.75 | |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte          Case Number  13-08961-11

Reporting Period beginning:  1-Feb-15          Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO    BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/3/2015 | 8442 | CACERES RODRIGUEZ, MAYRA E | contract labor | 1,125.30 |
| 2/3/2015 | 8443 | CAMILA JUSINO | contract labor | 645.00 |
| 2/3/2015 | 8444 | DE LA CRUZ NOVA JUAN | contract labor | 4,352.40 |
| 2/3/2015 | 8445 | DELGADO MATOS RONALD | contract labor | 774.30 |
| 2/3/2015 | 8446 | MAHMUD SAADEH ISSA | contract labor | 4,231.50 |
| 2/3/2015 | 8447 | MARCANO RIVERA MANUEL E | contract labor | 3,185.25 |
| 2/3/2015 | 8448 | RIVERA LOPEZ PEDRO | contract labor | 5,115.00 |
| 2/3/2015 | 8449 | RODRIGUEZ GARCIA ROBERT | contract labor | 823.05 |
| 2/3/2015 | 8450 | RODRIGUEZ PORTELA JAIME | contract labor | 4,610.47 |
| 2/3/2015 | 8451 | ROSADO MARTINEZ EDWIN | contract labor | 3,025.99 |
| 2/3/2015 | 8452 | SANJURJO PLIEGO ELIZABETH | contract labor | 2,252.92 |
| 2/3/2015 | 8453 | TORRES PEÑA MILAGROS | contract labor | 7,465.57 |
| 2/3/2015 | 8454 | TORRES SANCHEZ JORGE | contract labor | 440.00 |
| 2/3/2015 | 8455 | VARGAS LOPEZ JOSE | contract labor | 4,642.56 |
| 2/3/2015 | 8456 | VIDAL RIOS AGUSTIN | contract labor | 6,788.14 |
| 2/3/2015 | 8457 | VIDAL RIOS AGUSTIN | contract labor | 2,841.15 |
| 2/4/2015 | 8458 | LUCIANO ROSARIO RUTH D. | contract labor | 165.00 |
| 2/4/2015 | 8460 | LOPEZ PEREZ MELISSA | contract labor | 441.75 |
| 2/4/2015 | 8461 | MEDINA COLLAZO MARISOL | contract labor | 105.00 |
| 2/4/2015 | 8462 | RIVERA  ARROYO MINERVA | contract labor | 139.50 |
| 2/4/2015 | 8463 | RODRIGUEZ OQUENDO SHEILA | contract labor | 95.00 |
| 2/4/2015 | 8464 | RIOS NIETO JOSELINE | contract labor | 90.00 |
| 2/4/2015 | 8465 | SANTANA CRUZ LEISHA | contract labor | 85.00 |
| 2/4/2015 | 8467 | COLLET PAGAN KIARA N. | contract labor | 381.80 |
| 2/4/2015 | 8468 | COLON LOPEZ ADALISSE | contract labor | 372.00 |
| 2/4/2015 | 8471 | NEGRON RUIZ JANICE I | contract labor | 372.00 |
| 2/4/2015 | 8473 | PEREZ GONZALEZ MAIRIM | contract labor | 427.80 |
| 2/4/2015 | 8475 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 385.95 |
| 2/4/2015 | 8476 | URBINA LUGO SONIA E. | contract labor | 413.85 |
| 2/4/2015 | 8477 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 393.90 |
| 2/4/2015 | 8478 | BRITO FALCONI LORENIE | contract labor | 396.10 |
| 2/4/2015 | 8479 | MACHICOTE PANTOJA TATIANA | contract labor | 326.15 |
| 2/4/2015 | 8480 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/4/2015 | 8481 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 385.95 |
| 2/4/2015 | 8483 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/4/2015 | 8484 | COLON BARRETO IRIS M. | contract labor | 120.00 |
| 2/4/2015 | 8485 | ORTIZ RIVERA YESENIA | contract labor | 403.40 |
| 2/4/2015 | 8486 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 581.25 |
| 2/4/2015 | 8487 | ROSARIO GONZALEZ YELIKA | contract labor | 451.05 |
| 2/4/2015 | 8488 | SALIVA MEJILL YILZA | contract labor | 180.00 |

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15               Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO         BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/4/2015 | 8489 | SANCHEZ PEREZ MARIA I. | contract labor | 295.00 |
| 2/4/2015 | 8490 | SANCHEZ RIVERA LILLIANA | contract labor | 441.75 |
| 2/4/2015 | 8491 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 105.00 |
| 2/4/2015 | 8492 | RIVERA GIOVANNETTI MARLA E. | contract labor | 1,185.75 |
| 2/4/2015 | 8493 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/4/2015 | 8494 | SERRANO PAGAN ARALIS | contract labor | 11.00 |
| 2/4/2015 | 8495 | LABORATORIO CLINICO TOLEDO | lab. Reference | 234.25 |
| 2/4/2015 | 8496 | REFRICENTRO | repairs & maintenance | 51.36 |
| 2/4/2015 | 8497 | FRANCISCO AGUAYO MEDINA | contract labor | 100.00 |
| 2/4/2015 | 8498 | MARIA Y. RAMOS BARRIOS | contract labor | 100.00 |
| 2/4/2015 | 8499 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 418.50 |
| 2/4/2015 | 8500 | GINES RODRIGUEZ GLENDA | contract labor | 10.00 |
| 2/4/2015 | 8501 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 469.65 |
| 2/4/2015 | 8502 | MALDONADO SANCHEZ ABNER | contract labor | 325.00 |
| 2/4/2015 | 8503 | ORTIZ MIRANDA JENNIFER | contract labor | 432.45 |
| 2/4/2015 | 8504 | RIVERA SANTIAGO SUSANA | contract labor | 210.00 |
| 2/4/2015 | 8505 | SANTOS VALLELLANES VEYRA | contract labor | 465.00 |
| 2/4/2015 | 8506 | TORRADO PEREZ KETZYA | contract labor | 97.65 |
| 2/4/2015 | 8507 | BAXTER | inventory payment | 4,739.30 |
| 2/4/2015 | 8508 | B H MEDICAL TRANSPORT | ambulance | 140.00 |
| 2/4/2015 | 8509 | B.E PRINTER | inventory payment | 1,845.91 |
| 2/4/2015 | 8510 | CARDINAL HEALTH 4049 | inventory payment | 4,374.64 |
| 2/4/2015 | 8511 | CARIBBEAN STONE PRODUCTS | inventory payment | 649.25 |
| 2/4/2015 | 8512 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,177.90 |
| 2/4/2015 | 8513 | IMPRESOS ALEJANDRO | office supplies | 556.40 |
| 2/4/2015 | 8514 | LAKRA CORP. | inventory payment | 159.74 |
| 2/4/2015 | 8515 | LOGISTIC & PLANNING | inventory payment | 828.00 |
| 2/4/2015 | 8516 | OTTO GOMEZ | inventory payment | 495.87 |
| 2/4/2015 | 8517 | PRAXAIR | inventory payment | 3,799.00 |
| 2/4/2015 | 8518 | RICHARD PEREZ | inventory payment | 107.25 |
| 2/4/2015 | 8519 | UNIVERSAL CARE CORP | inventory payment | 972.00 |
| 2/5/2015 | 8520 | BRIDON CORP | inventory payment | 1,113.00 |
| 2/5/2015 | 8521 | CRISTALERIA ATENAS | repairs & maintenance | 103.00 |
| 2/5/2015 | 8522 | PRIME MEDICAL SUPPLY INC. | inventory payment | 940.00 |
| 2/5/2015 | 8523 | R.R. DONNELLEY | inventory payment | 1,383.99 |
| 2/5/2015 | 8524 | INSTITUTO ORTOPEDICO | contract labor | 3,720.00 |
| 2/5/2015 | 8525 | PARES PARES JOSE A | contract labor | 2,325.00 |
| 2/5/2015 | 8526 | PARES PARES JOSE A | contract labor | 3,487.50 |
| 2/5/2015 | 8527 | HAPPY PRODUCTS | inventory payment | 406.22 |
| 2/5/2015 | 8528 | HOLSUM DE PUERTO RICO | inventory payment | 149.29 |

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte          Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO     BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:       OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/5/2015 | 8529 | LABORATORIO CLINICO TOLEDO | lab. Reference | 659.00 |
| 2/5/2015 | 8530 | SMITH & NEPHEW | inventory payment | 60.00 |
| 2/5/2015 | 8531 | ENRIQUE VAZQUEZ | contract labor | 3,906.00 |
| 2/5/2015 | 8532 | AM CORP | inventory payment | 462.04 |
| 2/5/2015 | 8533 | EMPRESAS DE GAS | utilities | 503.25 |
| 2/5/2015 | 8534 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 321.66 |
| 2/5/2015 | 8535 | MENACO CORPORATION | inventory payment | 1,465.69 |
| 2/5/2015 | 8536 | RICHARD PEREZ | inventory payment | 1,138.50 |
| 2/5/2015 | 8537 | KILOMETRO ZERO | repairs & maintenance | 9,902.76 |
| 2/5/2015 | 8538 | CARROD CORP. | inventory payment | 151.00 |
| 2/5/2015 | 8539 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/5/2015 | 8540 | FLANES ACEVEDO | inventory payment | 132.00 |
| 2/5/2015 | 8541 | LEODI INTERNATIONAL | inventory payment | 598.67 |
| 2/5/2015 | 8542 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 2,270.27 |
| 2/5/2015 | 8543 | SAN MAR MANUFACTURING CORP | inventory payment | 168.40 |
| 2/5/2015 | 8544 | SUIZA DAIRY CORP. | inventory payment | 425.40 |
| 2/5/2015 | 8545 | TRES MONJITAS | inventory payment | 569.49 |
| 2/5/2015 | 8546 | YODEE A REYNOLDS GOSSETTE | contract labor | 4,770.99 |
| 2/5/2015 | 8547 | CARDINAL HEALTH | contract labor | 25,880.00 |
| 2/5/2015 | 8548 | ADMINISTRADOR A.S.U.M.E. | asume | 775.90 |
| 2/5/2015 | 8549 | DR. IVAN CEREZO FAURE | contract labor | 2,325.00 |
| 2/5/2015 | 8550 | PEREZ GARCIA JOSE | contract labor | 1,302.00 |
| 2/5/2015 | 8551 | RODRIGUEZ PORTELA ANA M. | contract labor | 1,674.00 |
| 2/5/2015 | 8552 | RODRIGUEZ SOLIS JAIME | contract labor | 1,488.00 |
| 2/5/2015 | 8553 | SECRETARIO DE HACIENDA | Salary Lien (tribunal de primera insta | 426.10 |
| 2/5/2015 | 8554 | US DEPARTAMENT OF EDUCATION | Salaries Lien (Department of Educati | 62.78 |
| 2/5/2015 | 8555 | VAZQUEZ MARCANO JORGE | contract labor | 1,302.00 |
| 2/5/2015 | 8556 | VIDAL RIOS AGUSTIN | contract labor | 930.00 |
| 2/6/2015 | 8557 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,560.06 |
| 2/6/2015 | 8558 | MEGA FUEL | repairs & maintenance | 2,510.00 |
| 2/6/2015 | 8559 | PRAXAIR | inventory payment | 101.58 |
| 2/6/2015 | 8560 | FERRETERIA VEGA BAJA | repairs & maintenance | 393.52 |
| 2/6/2015 | 8561 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/6/2015 | 8562 | LABORATORIO CLINICO TOLEDO | lab. Reference | 238.50 |
| 2/6/2015 | 8563 | OLGA L MORALES SANTIAGO | contract labor | 500.00 |
| 2/6/2015 | 8564 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,600.00 |
| 2/6/2015 | 8565 | ABBOTT LABORATORIES (PR) INC | contract labor | 3,060.00 |
| 2/6/2015 | 8566 | AUTORIDAD ACUEDUCTOS ALCANTARILLADOS | utilities | 39.95 |
| 2/6/2015 | 8567 | DUEÑAS TRAILERS | trailer rent | 233.34 |
| 2/6/2015 | 8568 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 198.07 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/6/2015 | 8569 | LIMARYS RODRIGUEZ FEBUS | contract labor | 100.00 |
| 2/6/2015 | 8570 | MEDICAL BIOTRONICS | repairs & maintenance | 2,327.25 |
| 2/6/2015 | 8571 | JOSE ORLANDO PABON | contract labor | 3,022.50 |
| 2/6/2015 | 8572 | PABON TORRES EDUARDA | contract labor | 3,022.50 |
| 2/6/2015 | 8573 | VAZQUEZ PABON MARIA | contract labor | 1,500.00 |
| 2/6/2015 | 8574 | PARES PARES JOSE A | contract labor | 3,487.50 |
| 2/9/2015 | 8575 | AMERICAN RED CROSS | inventory payment | 4,714.37 |
| 2/9/2015 | 8576 | B H MEDICAL TRANSPORT | ambulance | 125.00 |
| 2/9/2015 | 8577 | COLUMBUS NETWORKS PUERTO RICO,INC | office supplies | 1,299.95 |
| 2/9/2015 | 8578 | DADE PAPER | inventory payment | 725.87 |
| 2/9/2015 | 8579 | DELCA DISTRIBUTORS INC | inventory payment | 1,434.12 |
| 2/9/2015 | 8580 | HOLSUM DE PUERTO RICO | inventory payment | 158.64 |
| 2/9/2015 | 8581 | PRAXAIR | inventory payment | 195.00 |
| 2/9/2015 | 8582 | THE GLIDDEN COMPANY | repairs & maintenance | 648.15 |
| 2/9/2015 | 8583 | TRAFON GROUP | inventory payment | 2,792.47 |
| 2/9/2015 | 8584 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 4,901.67 |
| 2/9/2015 | 8585 | CORTELCO SYSTEMS PUERTO RICO | fixed assets payment | 85,073.41 |
| 2/9/2015 | 8586 | JIMENEZ JONATHAN | contract labor | 60.00 |
| 2/9/2015 | 8587 | MARRERO ORTIZ DAVID | contract labor | 674.25 |
| 2/9/2015 | 8588 | RIVERA HERNANDEZ EDWIN | contract labor | 1,046.25 |
| 2/9/2015 | 8589 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/9/2015 | 8590 | LABORATORIO CLINICO TOLEDO | lab. Reference | 531.25 |
| 2/9/2015 | 8591 | VEGA BAJA RADIOLOGY | radiology study | 450.00 |
| 2/9/2015 | 8593 | ADG CONSULTING CORP | consulting services | 6,045.00 |
| 2/9/2015 | 8594 | CARDINAL HEALTH 4083 | inventory payment | 17,538.41 |
| 2/9/2015 | 8595 | EMPRESAS DE GAS | utilities | 427.00 |
| 2/9/2015 | 8596 | COMPUTER ACCESORIES CENTER | office supplies | 96.30 |
| 2/9/2015 | 8597 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 168.66 |
| 2/9/2015 | 8598 | CAMACHO OTERO, DOUGLAS | contract labor | 440.00 |
| 2/9/2015 | 8599 | COLOM GLORIA | contract labor | 168.00 |
| 2/9/2015 | 8600 | CONCEPCION CARDONA CRISTINA | contract labor | 57.68 |
| 2/9/2015 | 8601 | CRESPO QUIÑONES FELIX | contract labor | 160.00 |
| 2/9/2015 | 8602 | CRUZ VALLELLANES LINNETTE | contract labor | 967.20 |
| 2/9/2015 | 8603 | DIAZ CABRERA MARISOL | contract labor | 424.08 |
| 2/9/2015 | 8604 | GUILLEN LILY | contract labor | 547.40 |
| 2/9/2015 | 8605 | HERNANDEZ PEDRO | contract labor | 1,625.64 |
| 2/9/2015 | 8606 | MARRERO MARILYN | contract labor | 200.00 |
| 2/9/2015 | 8607 | MELENDEZ MERCEDES | contract labor | 697.50 |
| 2/9/2015 | 8608 | NIEVES LAYES DARTAGÑAN | contract labor | 188.00 |
| 2/9/2015 | 8609 | RIOS REYES DIANE | contract labor | 168.00 |

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:  1-Feb-15                Period ending:              28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO      BRANCH:     VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/9/2015 | 8610 | RUIZ CRUZ ANGELITA | contract labor | 409.20 |
| 2/9/2015 | 8611 | TORRES BERRIOS ROSA A. | contract labor | 100.00 |
| 2/9/2015 | 8612 | VAZQUEZ ORTIZ MARIA | contract labor | 993.24 |
| 2/10/2015 | 8613 | ALADDIN TEMP-RITE PR INC | inventory payment | 1,368.05 |
| 2/10/2015 | 8614 | BAXTER | inventory payment | 4,289.42 |
| 2/10/2015 | 8615 | BURGOS FRUTAS Y VEGETALES | inventory payment | 586.50 |
| 2/10/2015 | 8616 | CARDINAL HEALTH 4049 | inventory payment | 1,311.00 |
| 2/10/2015 | 8617 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/10/2015 | 8618 | JCC CHEMICAL CORP. | inventory payment | 373.43 |
| 2/10/2015 | 8619 | LEODI INTERNATIONAL | inventory payment | 143.38 |
| 2/10/2015 | 8620 | PUERTO RICO SURGICAL | inventory payment | 345.72 |
| 2/10/2015 | 8621 | RECARGA INK | office supplies | 1,161.71 |
| 2/10/2015 | 8622 | TRES MONJITAS | inventory payment | 517.66 |
| 2/10/2015 | 8623 | GILBERTO MARTINEZ | contract labor | 100.00 |
| 2/10/2015 | 8624 | ISLA LAB | inventory payment | 101.60 |
| 2/10/2015 | 8625 | JOSE M DIAZ DIAZ | contract labor | 630.00 |
| 2/10/2015 | 8626 | LABORATORIO CLINICO TOLEDO | lab. Reference | 101.25 |
| 2/10/2015 | 8627 | QUANTUM TECHNOLOGY SYSTEMS,LLC | repairs & maintenance | 75.00 |
| 2/10/2015 | 8628 | CARROD CORP. | inventory payment | 90.50 |
| 2/10/2015 | 8629 | RIVERA LOPEZ PEDRO | contract labor | 3,720.00 |
| 2/10/2015 | 8631 | ADORNO JULIO S. | contract labor | 325.00 |
| 2/10/2015 | 8632 | JOSE ORLANDO PABON | contract labor | 6,802.95 |
| 2/10/2015 | 8633 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 2/10/2015 | 8634 | ALPHA BIOMEDICAL SERVICE | repairs & maintenance | 7,356.23 |
| 2/10/2015 | 8635 | BALLESTER HNOS | inventory payment | 2,335.56 |
| 2/10/2015 | 8636 | BRIDON CORP | inventory payment | 262.50 |
| 2/10/2015 | 8637 | CARDINAL HEALTH 4049 | inventory payment | 4,630.27 |
| 2/10/2015 | 8638 | CARROD CORP. | inventory payment | 90.50 |
| 2/10/2015 | 8639 | COVIDIEN CARIBBEAN, INC | inventory payment | 766.25 |
| 2/10/2015 | 8640 | JOSE SANTIAGO | inventory payment | 1,813.25 |
| 2/10/2015 | 8641 | LUIS GARRATON | inventory payment | 608.32 |
| 2/10/2015 | 8642 | MAINA RODRIGUEZ NIEVES | contract labor | 510.00 |
| 2/10/2015 | 8643 | MI PAN | inventory payment | 138.00 |
| 2/10/2015 | 8644 | OFFICE ZONE INC | office supplies | 641.30 |
| 2/10/2015 | 8645 | PELEGRINA MEDICAL CORP | inventory payment | 2,035.00 |
| 2/10/2015 | 8646 | PHARMACY,HOSPITAL & LAB INC | inventory payment | 408.50 |
| 2/10/2015 | 8647 | PRODUCTOS DANNY | inventory payment | 65.00 |
| 2/10/2015 | 8648 | PUERTO RICO HOSP.SUPPLY | inventory payment | 2,738.49 |
| 2/10/2015 | 8649 | PUERTO RICO HOSP.SUPPLY | inventory payment | 174.00 |
| 2/10/2015 | 8650 | PULMONARY EQUIPMENT CORP | equipment rental | 900.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                Case Number  13-08961-11

Reporting Period beginning:  1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO        BRANCH:  VEGA BAJA

ACCOUNT NAME:  GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:  062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/10/2015 | 8651 | REFRICENTRO | repairs & maintenance | 5,269.49 |
| 2/10/2015 | 8652 | UNLIMITED MEDICAL SYSTEMS | inventory payment | 750.00 |
| 2/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 17,600.00 |
| 2/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 20,000.00 |
| 2/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to payroll account | 243,000.00 |
| 2/11/2015 | 8653 | APONTE JIMENEZ MARIA | contract labor | 1,413.60 |
| 2/11/2015 | 8654 | MERCADO TOLEDO, ESTELA | contract labor | 168.00 |
| 2/11/2015 | 8655 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 2/11/2015 | 8656 | LOPEZ PEREZ MELISSA | contract labor | 451.05 |
| 2/11/2015 | 8657 | MEDINA COLLAZO MARISOL | contract labor | 200.00 |
| 2/11/2015 | 8658 | NIEVES RIVERA ONIX | contract labor | 105.00 |
| 2/11/2015 | 8659 | RODRIGUEZ OQUENDO SHEILA | contract labor | 95.00 |
| 2/11/2015 | 8661 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/11/2015 | 8662 | ORTIZ COLON YOLANDA | contract labor | 21.00 |
| 2/11/2015 | 8663 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 516.15 |
| 2/11/2015 | 8664 | ROSARIO GONZALEZ YELIKA | contract labor | 399.90 |
| 2/11/2015 | 8665 | SALIVA MEJILL YILZA | contract labor | 200.00 |
| 2/11/2015 | 8666 | SANCHEZ PEREZ MARIA I. | contract labor | 285.00 |
| 2/11/2015 | 8667 | SANCHEZ RIVERA LILLIANA | contract labor | 376.65 |
| 2/11/2015 | 8668 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 105.00 |
| 2/11/2015 | 8669 | ORTIZ RIVERA YESENIA | contract labor | 423.15 |
| 2/11/2015 | 8670 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 2/11/2015 | 8671 | SERRANO PAGAN ARALIS | contract labor | 27.00 |
| 2/11/2015 | 8672 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/11/2015 | 8673 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 385.95 |
| 2/11/2015 | 8674 | AMADOR DOMINGUEZ SARITA | contract labor | 120.00 |
| 2/11/2015 | 8675 | BRITO FALCONI LORENIE | contract labor | 320.85 |
| 2/11/2015 | 8676 | MACHICOTE PANTOJA TATIANA | contract labor | 362.70 |
| 2/11/2015 | 8677 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 418.50 |
| 2/11/2015 | 8678 | SANTOS VALLELLANES VEYRA | contract labor | 410.95 |
| 2/11/2015 | 8679 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 390.60 |
| 2/11/2015 | 8680 | COLLET PAGAN KIARA N. | contract labor | 372.00 |
| 2/11/2015 | 8681 | COLON LOPEZ ADALISSE | contract labor | 372.00 |
| 2/11/2015 | 8682 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 451.05 |
| 2/11/2015 | 8683 | NEGRON RUIZ JANICE I | contract labor | 372.00 |
| 2/11/2015 | 8684 | ORTIZ MIRANDA JENNIFER | contract labor | 418.50 |
| 2/11/2015 | 8685 | PEREZ GONZALEZ MAIRIM | contract labor | 432.45 |
| 2/11/2015 | 8686 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 376.65 |
| 2/11/2015 | 8687 | URBINA LUGO SONIA E. | contract labor | 325.50 |
| 2/11/2015 | 8688 | AERONET | telephone | 594.85 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO     BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/11/2015 | 8689 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 132.78 |
| 2/11/2015 | 8690 | LABORATORIO CLINICO TOLEDO | lab. Reference | 331.75 |
| 2/11/2015 | 8691 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,251.90 |
| 2/11/2015 | 8692 | QUANTUM TECHNOLOGY SYSTEMS,LLC | repairs & maintenance | 75.00 |
| 2/11/2015 | 8693 | TOPAC DE PUERTO RICO INC | office supplies | 823.92 |
| 2/11/2015 | 8694 | WORLDNET TELECOMMUNICATIONS,INC | telephone | 2,843.86 |
| 2/11/2015 | 8695 | COSTCO WEST BAYAMON | inventory payment | 740.55 |
| 2/11/2015 | 8696 | PEPSI COLA PR | inventory payment | 367.70 |
| 2/11/2015 | 8697 | SECRETARIO DE HACIENDA | License renewals (vehicles, professio | 200.00 |
| 2/12/2015 | 8698 | ARB,INC | inventory payment | 400.18 |
| 2/12/2015 | 8699 | HEALTH CARE SYSTEMS | repairs & maintenance | 2,890.00 |
| 2/12/2015 | 8700 | JORGE E RIVERA JIMENEZ | insurance | 4,000.00 |
| 2/12/2015 | 8701 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,458.95 |
| 2/12/2015 | 8702 | TOP FINANCING CORP. | insurance | 3,497.11 |
| 2/12/2015 | 8703 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/12/2015 | 8704 | LABORATORIO CLINICO TOLEDO | lab. Reference | 118.00 |
| 2/12/2015 | 8705 | LABORATORIO CLINICO TOLEDO | lab. Reference | 81.70 |
| 2/12/2015 | 8706 | COSTCO WEST BAYAMON | inventory payment | 1,010.58 |
| 2/12/2015 | 8707 | DS MEDICAL | inventory payment | 390.00 |
| 2/12/2015 | 8708 | J.M DEPOT | inventory payment | 1,910.83 |
| 2/12/2015 | 8709 | ROGER ELECTRIC | repairs & maintenance | 809.51 |
| 2/12/2015 | 8710 | WR1 VENDING MACHINE | inventory payment | 906.91 |
| 2/12/2015 | 8711 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 300.00 |
| 2/13/2015 | 8712 | GRAINGER | repairs & maintenance | 384.42 |
| 2/13/2015 | 8713 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/13/2015 | 8714 | LABORATORIO CLINICO TOLEDO | lab. Reference | 340.75 |
| 2/13/2015 | 8715 | MCS LIFE INSURANCE CO. | health insurance | 29,550.92 |
| 2/13/2015 | 8716 | FERRETERIA VEGA BAJA | repairs & maintenance | 831.64 |
| 2/13/2015 | 8717 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 2/16/2015 | 8718 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/16/2015 | 8719 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 236.83 |
| 2/16/2015 | 8720 | LABORATORIO CLINICO TOLEDO | lab. Reference | 488.50 |
| 2/16/2015 | 8721 | VEGA BAJA RADIOLOGY | radiology study | 500.00 |
| 2/16/2015 | 8722 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 |
| 2/16/2015 | 8723 | RIVERA RODRIGUEZ LUZ | contract labor | 1,023.00 |
| 2/16/2015 | 8724 | MALDONADO SANCHEZ ABNER | contract labor | 167.65 |
| 2/16/2015 | 8725 | HJALMAR M. SANTIAGO RODRIGUEZ | contract labor | 200.00 |
| 2/17/2015 | 8729 | JOSE SUARES | contract labor | 598.75 |
| 2/17/2015 | 8730 | RAD ONE,PSC | contract labor | 13,950.00 |
| 2/17/2015 | 8731 | RIVERA LOPEZ PEDRO | contract labor | 3,720.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte          Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO     BRANCH:     VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/17/2015 | 8732 | RODRIGUEZ SOLIS JAIME | contract labor | 1,162.50 |
| 2/17/2015 | 8733 | YODEE A REYNOLDS GOSSETTE | contract labor | 4,653.37 |
| 2/17/2015 | 8734 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/17/2015 | 8735 | B H MEDICAL TRANSPORT | ambulance | 120.00 |
| 2/17/2015 | 8736 | CENTRO SONOGRAFICO RADILOGICO MANATI | patient study | 550.00 |
| 2/17/2015 | 8737 | LABORATORIO CLINICO TOLEDO | lab. Reference | 73.50 |
| 2/17/2015 | 8738 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/17/2015 | 8739 | BAXTER | inventory payment | 5,125.61 |
| 2/17/2015 | 8740 | CARDINAL HEALTH 4083 | inventory payment | 495.00 |
| 2/17/2015 | 8741 | ABBOTT NUTRITION | inventory payment | 183.12 |
| 2/17/2015 | 8742 | MI PAN | inventory payment | 194.00 |
| 2/17/2015 | 8743 | PUERTO RICO COFFEE ROASTERS | inventory payment | 422.40 |
| 2/17/2015 | 8744 | VIOCHEM | inventory payment | 630.00 |
| 2/17/2015 | 8745 | ROGER ELECTRIC | repairs & maintenance | 630.10 |
| 2/17/2015 | 8746 | JOSE ORLANDO PABON | contract labor | 6,979.65 |
| 2/17/2015 | 8747 | JOSE ORLANDO PABON | contract labor | 3,022.50 |
| 2/17/2015 | 8748 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 2/17/2015 | 8749 | PABON TORRES EDUARDA | contract labor | 3,022.50 |
| 2/17/2015 | 8750 | VAZQUEZ PABON MARIA | contract labor | 1,395.00 |
| 2/17/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 54,200.00 |
| 2/18/2015 | 8751 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 292.95 |
| 2/18/2015 | 8752 | BRITO FALCONI LORENIE | contract labor | 404.55 |
| 2/18/2015 | 8753 | MACHICOTE PANTOJA TATIANA | contract labor | 390.60 |
| 2/18/2015 | 8755 | SANTOS VALLELLANES VEYRA | contract labor | 339.45 |
| 2/18/2015 | 8756 | CASANOVA RIJOS JOSELYN | contract labor | 105.00 |
| 2/18/2015 | 8757 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 2/18/2015 | 8758 | LOPEZ PEREZ MELISSA | contract labor | 460.35 |
| 2/18/2015 | 8759 | MEDINA COLLAZO MARISOL | contract labor | 205.00 |
| 2/18/2015 | 8760 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 2/18/2015 | 8761 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/18/2015 | 8764 | ORTIZ RIVERA YESENIA | contract labor | 441.75 |
| 2/18/2015 | 8765 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 530.10 |
| 2/18/2015 | 8766 | ROSARIO GONZALEZ YELIKA | contract labor | 376.65 |
| 2/18/2015 | 8767 | SANCHEZ PEREZ MARIA I. | contract labor | 190.00 |
| 2/18/2015 | 8768 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 190.00 |
| 2/18/2015 | 8769 | RIVERA MEDINA JAMAIRA | contract labor | 85.00 |
| 2/18/2015 | 8770 | SANTANA CRUZ LEISHA | contract labor | 95.00 |
| 2/18/2015 | 8771 | COLLET PAGAN KIARA N. | contract labor | 246.45 |
| 2/18/2015 | 8772 | COLON LOPEZ ADALISSE | contract labor | 297.60 |
| 2/18/2015 | 8773 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 418.50 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                  Case Number  13-08961-11

Reporting Period beginning:  1-Feb-15                  Period ending:                  28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO          BRANCH:  VEGA BAJA

ACCOUNT NAME:  GENERAL OPERATING ACCOUNT DIP          ACCOUNT NUMBER:  062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/18/2015 | 8774 | NEGRON RUIZ JANICE I | contract labor | 297.60 |
| 2/18/2015 | 8775 | ORTIZ MIRANDA JENNIFER | contract labor | 302.25 |
| 2/18/2015 | 8776 | PEREZ GONZALEZ MAIRIM | contract labor | 399.90 |
| 2/18/2015 | 8778 | URBINA LUGO SONIA E. | contract labor | 232.50 |
| 2/18/2015 | 8779 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 441.75 |
| 2/18/2015 | 8780 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/18/2015 | 8781 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/18/2015 | 8782 | EMPRESAS DE GAS | utilities | 594.75 |
| 2/18/2015 | 8783 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 96.27 |
| 2/18/2015 | 8784 | OLGA L MORALES SANTIAGO | contract labor | 200.00 |
| 2/18/2015 | 8785 | BRIDON CORP | inventory payment | 2,197.60 |
| 2/18/2015 | 8786 | RICHARD PEREZ | inventory payment | 174.00 |
| 2/18/2015 | 8787 | TIGER DIRECT | office supplies | 855.98 |
| 2/18/2015 | 8788 | VITALIFE INC. | inventory payment | 640.00 |
| 2/18/2015 | 8789 | DELGADO MATOS RONALD | contract labor | 1,125.30 |
| 2/18/2015 | 8790 | MAHMUD SAADEH ISSA | contract labor | 3,199.20 |
| 2/18/2015 | 8791 | MARCANO RIVERA MANUEL E | contract labor | 3,799.05 |
| 2/18/2015 | 8792 | MEDINA OLIVERAS, MARIA | contract labor | 880.00 |
| 2/18/2015 | 8793 | RODRIGUEZ GARCIA ROBERT | contract labor | 855.60 |
| 2/18/2015 | 8794 | RODRIGUEZ PORTELA JAIME | contract labor | 4,187.32 |
| 2/18/2015 | 8795 | SANJURJO PLIEGO ELIZABETH | contract labor | 825.37 |
| 2/18/2015 | 8796 | TORRES PEÑA MILAGROS | contract labor | 7,161.00 |
| 2/18/2015 | 8798 | VIDAL RIOS AGUSTIN | contract labor | 2,780.70 |
| 2/18/2015 | 8799 | VIDAL RIOS AGUSTIN | contract labor | 6,360.84 |
| 2/18/2015 | 8800 | AMN BUSINESS FORMS | inventory payment | 979.05 |
| 2/18/2015 | 8801 | B.E PRINTER | inventory payment | 1,492.50 |
| 2/18/2015 | 8802 | BRIDON CORP | inventory payment | 200.00 |
| 2/18/2015 | 8803 | LABORATORIO CLINICO TOLEDO | lab. Reference | 160.00 |
| 2/18/2015 | 8804 | MEDICAL BIOTRONICS | repairs & maintenance | 198.00 |
| 2/18/2015 | 8805 | ROGER ELECTRIC | repairs & maintenance | 199.88 |
| 2/18/2015 | 8806 | UNIVERSAL CARE CORP | inventory payment | 769.21 |
| 2/18/2015 | 8807 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/18/2015 | 8808 | PRAXAIR | inventory payment | 133.58 |
| 2/18/2015 | 8809 | RIMCO | repairs & maintenance | 425.00 |
| 2/18/2015 | 8811 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/18/2015 | 8812 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/18/2015 | 8813 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 520.80 |
| 2/18/2015 | 8814 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 266.91 |
| 2/18/2015 | 8816 | BECKMAN COULTER | inventory payment | 659.00 |
| 2/18/2015 | 8817 | BIONUCLEAR | inventory payment | 2,183.55 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO        BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/18/2015 | 8818 | CARDINAL HEALTH | inventory payment | 795.00 |
| 2/18/2015 | 8819 | CJ  DIAZ | inventory payment | 365.00 |
| 2/18/2015 | 8820 | FAIRBANK CORP | repairs & maintenance | 362.29 |
| 2/18/2015 | 8821 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 147.49 |
| 2/18/2015 | 8822 | ISLA LAB | inventory payment | 1,861.20 |
| 2/18/2015 | 8823 | SIEMENS HEALTHCARE DIAGNOSTICS | inventory payment | 9,392.80 |
| 2/18/2015 | 8824 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/19/2015 | 8825 | PARES PARES JOSE A | contract labor | 2,325.00 |
| 2/19/2015 | 8826 | BURGOS FRUTAS Y VEGETALES | inventory payment | 477.00 |
| 2/19/2015 | 8827 | CARROD CORP. | inventory payment | 90.50 |
| 2/19/2015 | 8828 | CEA INDUSTRIAL SUPPLY INC | inventory payment | 225.79 |
| 2/19/2015 | 8829 | DADE PAPER | inventory payment | 495.68 |
| 2/19/2015 | 8830 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/19/2015 | 8831 | EMPRESAS Y-NUINA,INC | inventory payment | 106.10 |
| 2/19/2015 | 8832 | HOLSUM DE PUERTO RICO | inventory payment | 246.36 |
| 2/19/2015 | 8833 | LABORATORIO CLINICO TOLEDO | lab. Reference | 143.00 |
| 2/19/2015 | 8834 | PRODUCTOS DANNY | inventory payment | 131.00 |
| 2/19/2015 | 8835 | RIVERA RODRIGUEZ LUZ | contract labor | 100.00 |
| 2/19/2015 | 8836 | SUIZA DAIRY CORP. | inventory payment | 465.72 |
| 2/19/2015 | 8837 | TOP FINANCING CORP. | insurance | 5,461.36 |
| 2/19/2015 | 8838 | TRES MONJITAS | inventory payment | 522.34 |
| 2/19/2015 | 8839 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/19/2015 | 8840 | ELECTROMATIC DE PR INC | repairs & maintenance | 585.29 |
| 2/19/2015 | 8841 | OLGA L MORALES SANTIAGO | contract labor | 250.00 |
| 2/19/2015 | 8842 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/19/2015 | 8844 | IMPEC | repairs & maintenance | 1,015.17 |
| 2/20/2015 | 8845 | ADMINISTRADOR A.S.U.M.E. | asume | 697.90 |
| 2/20/2015 | 8846 | SECRETARIO DE HACIENDA | Salary Lien (tribunal de primera insta | 426.10 |
| 2/20/2015 | 8847 | US DEPARTAMENT OF EDUCATION | Salaries Lien (Department of Educati | 62.78 |
| 2/20/2015 | 8849 | CARDINAL HEALTH 4083 | inventory payment | 20,405.44 |
| 2/20/2015 | 8850 | FERRETERIA VEGA BAJA | repairs & maintenance | 584.58 |
| 2/20/2015 | 8851 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/20/2015 | 8852 | LABORATORIO CLINICO TOLEDO | lab. Reference | 564.00 |
| 2/20/2015 | 8853 | MEDTRONIC PUERTO RICO OPERATIONS CO. | inventory payment | 20,115.00 |
| 2/20/2015 | 8854 | ROGER ELECTRIC | repairs & maintenance | 190.53 |
| 2/20/2015 | 8855 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 2/20/2015 | 8856 | ALPHA BIOMEDICAL SERVICE | repairs & maintenance | 1,284.00 |
| 2/20/2015 | 8857 | CADILLAC UNIFORM & LINEN SUPPLY | laundry service | 2,679.92 |
| 2/20/2015 | 8858 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 219.80 |
| 2/20/2015 | 8859 | AMERICAN RED CROSS | inventory payment | 2,738.02 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15              Period ending:                       28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO     BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:       OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/20/2015 | 8860 | LUIS E. CABRERA | contract labor | 800.00 |
| 2/20/2015 | 8861 | BALLESTER HNOS | inventory payment | 2,931.51 |
| 2/20/2015 | 8862 | PEPSI COLA PR | inventory payment | 330.20 |
| 2/23/2015 | 8863 | AT&T MOBILITY | telephone | 1,812.70 |
| 2/23/2015 | 8864 | BECKMAN COULTER | inventory payment | 2,074.91 |
| 2/23/2015 | 8865 | BNG COMMUNICATIONS | fixed assets payment | 22,673.30 |
| 2/23/2015 | 8866 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/23/2015 | 8868 | HOLSUM DE PUERTO RICO | inventory payment | 107.88 |
| 2/23/2015 | 8869 | SAN MAR MANUFACTURING CORP | inventory payment | 168.40 |
| 2/23/2015 | 8870 | SUIZA DAIRY CORP. | inventory payment | 486.90 |
| 2/23/2015 | 8871 | TRAFON GROUP | inventory payment | 2,207.10 |
| 2/23/2015 | 8872 | LABORATORIO CLINICO TOLEDO | lab. Reference | 633.35 |
| 2/23/2015 | 8873 | OLGA L MORALES SANTIAGO | contract labor | 250.00 |
| 2/23/2015 | 8874 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/23/2015 | 8875 | CIRACET CORP | repairs & maintenance | 9,250.00 |
| 2/23/2015 | 8876 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/23/2015 | 8877 | COSTCO WEST BAYAMON | inventory payment | 427.78 |
| 2/23/2015 | 8878 | FPV & GALINDEZ,PSC | professional fees | 7,608.00 |
| 2/23/2015 | 8879 | BAXTER | inventory payment | 6,522.40 |
| 2/23/2015 | debit | AT&T | telephone | 904.82 |
| 2/24/2015 | 8880 | CARDINAL HEALTH | inventory payment | 1,060.64 |
| 2/24/2015 | 8881 | DS MEDICAL | inventory payment | 715.00 |
| 2/24/2015 | 8882 | KRAMER NOVIS | inventory payment | 270.00 |
| 2/24/2015 | 8883 | PUERTO RICO HOSP.SUPPLY | inventory payment | 500.00 |
| 2/24/2015 | 8884 | SYSTEM ONE | inventory payment | 1,305.40 |
| 2/24/2015 | 8885 | TELESWITCH | repairs & maintenance | 892.50 |
| 2/24/2015 | 8886 | ZERO MEDICAL WASTE | waste management | 1,174.43 |
| 2/24/2015 | 8887 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 348.51 |
| 2/24/2015 | 8888 | RIVERA LOPEZ PEDRO | contract labor | 4,185.00 |
| 2/24/2015 | 8889 | TORRES SANCHEZ JORGE | contract labor | 470.00 |
| 2/24/2015 | 8890 | TOP FINANCING CORP. | insurance | 39,400.43 |
| 2/24/2015 | 8891 | LABORATORIO CLINICO TOLEDO | lab. Reference | 397.60 |
| 2/24/2015 | 8892 | FERRETERIA M OTERO | repairs & maintenance | 439.88 |
| 2/25/2015 | 8893 | CAMACHO OTERO, DOUGLAS | contract labor | 716.50 |
| 2/25/2015 | 8894 | CONCEPCION CARDONA CRISTINA | contract labor | 57.68 |
| 2/25/2015 | 8895 | CRESPO QUIÑONES FELIX | contract labor | 320.00 |
| 2/25/2015 | 8896 | CRUZ VALLELLANES LINNETTE | contract labor | 1,067.64 |
| 2/25/2015 | 8897 | DIAZ CABRERA MARISOL | contract labor | 231.92 |
| 2/25/2015 | 8898 | GUILLEN LILY | contract labor | 511.50 |
| 2/25/2015 | 8899 | HERNANDEZ PEDRO | contract labor | 1,501.02 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:   1-Feb-15              Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO        BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:       OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/25/2015 | 8900 | MARRERO MARILYN | contract labor | 100.00 |
| 2/25/2015 | 8901 | MELENDEZ MERCEDES | contract labor | 850.00 |
| 2/25/2015 | 8902 | MERCADO TOLEDO, ESTELA | contract labor | 168.00 |
| 2/25/2015 | 8903 | RIOS REYES DIANE | contract labor | 220.00 |
| 2/25/2015 | 8904 | RUIZ CRUZ ANGELITA | contract labor | 613.80 |
| 2/25/2015 | 8905 | VAZQUEZ ORTIZ MARIA | contract labor | 974.64 |
| 2/25/2015 | 8906 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/25/2015 | 8907 | COLON LOPEZ ADALISSE | contract labor | 372.00 |
| 2/25/2015 | 8908 | NEGRON RUIZ JANICE I | contract labor | 372.00 |
| 2/25/2015 | 8909 | ORTIZ RIVERA YESENIA | contract labor | 409.20 |
| 2/25/2015 | 8910 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 497.55 |
| 2/25/2015 | 8911 | ROSARIO GONZALEZ YELIKA | contract labor | 399.90 |
| 2/25/2015 | 8912 | SALIVA MEJILL YILZA | contract labor | 200.00 |
| 2/25/2015 | 8913 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 190.00 |
| 2/25/2015 | 8914 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 311.55 |
| 2/25/2015 | 8915 | ADORNO HERNANDES RUBY | contract labor | 95.00 |
| 2/25/2015 | 8916 | BRITO FALCONI LORENIE | contract labor | 385.95 |
| 2/25/2015 | 8917 | MACHICOTE PANTOJA TATIANA | contract labor | 478.95 |
| 2/25/2015 | 8918 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 395.25 |
| 2/25/2015 | 8920 | RIVERA MEDINA JAMAIRA | contract labor | 85.00 |
| 2/25/2015 | 8921 | SANTANA CRUZ LEISHA | contract labor | 95.00 |
| 2/25/2015 | 8922 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 2/25/2015 | 8923 | LOPEZ PEREZ MELISSA | contract labor | 455.70 |
| 2/25/2015 | 8924 | MEDINA COLLAZO MARISOL | contract labor | 200.00 |
| 2/25/2015 | 8925 | NIEVES RIVERA ONIX | contract labor | 100.00 |
| 2/25/2015 | 8926 | RIVERA  ARROYO MINERVA | contract labor | 558.00 |
| 2/25/2015 | 8927 | RODRIGUEZ OQUENDO SHEILA | contract labor | 195.00 |
| 2/25/2015 | 8928 | COLON BARRETO IRIS M. | contract labor | 120.00 |
| 2/25/2015 | 8929 | RIVERA GIOVANNETTI MARLA E. | contract labor | 1,185.75 |
| 2/25/2015 | 8930 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/25/2015 | 8931 | ADORNO JULIO S. | contract labor | 350.00 |
| 2/25/2015 | 8932 | FIGUEROA VICTOR | contract labor | 165.00 |
| 2/25/2015 | 8933 | JIMENEZ JONATHAN | contract labor | 60.00 |
| 2/25/2015 | 8934 | MARRERO ORTIZ DAVID | contract labor | 604.50 |
| 2/25/2015 | 8935 | RIVERA HERNANDEZ EDWIN | contract labor | 813.75 |
| 2/25/2015 | 8936 | COLLET PAGAN KIARA N. | contract labor | 325.50 |
| 2/25/2015 | 8937 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 460.35 |
| 2/25/2015 | 8938 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/25/2015 | 8939 | ORTIZ MIRANDA JENNIFER | contract labor | 404.55 |
| 2/25/2015 | 8940 | PEREZ GONZALEZ MAIRIM | contract labor | 441.75 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:  1-Feb-15                Period ending:                        28-Feb-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO        BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 2/25/2015 | 8941 | RIVERA SANTIAGO SUSANA | contract labor | 85.00 |
| 2/25/2015 | 8942 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 311.55 |
| 2/25/2015 | 8943 | URBINA LUGO SONIA E. | contract labor | 344.10 |
| 2/25/2015 | 8944 | APONTE JIMENEZ MARIA | contract labor | 1,413.60 |
| 2/25/2015 | 8945 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 497.55 |
| 2/25/2015 | 8946 | ALL INTERIOR INC | repairs & maintenance | 302.26 |
| 2/25/2015 | 8947 | COVIDIEN CARIBBEAN, INC | inventory payment | 991.50 |
| 2/25/2015 | 8948 | EMPRESAS DE GAS | utilities | 503.56 |
| 2/25/2015 | 8949 | ENRIQUE V. GEIGEL LLORENS | contract labor | 125.00 |
| 2/25/2015 | 8950 | GRAINGER | repairs & maintenance | 567.10 |
| 2/25/2015 | 8951 | J.M DEPOT | inventory payment | 2,075.45 |
| 2/25/2015 | 8952 | LOGISTIC & PLANNING | inventory payment | 1,161.75 |
| 2/25/2015 | 8953 | PUERTO RICO BIOMEDICAL | inventory payment | 870.00 |
| 2/25/2015 | 8954 | RICHARD PEREZ | inventory payment | 589.00 |
| 2/25/2015 | 8955 | ROBLES ARIAS, CARLOS | contract labor | 9,300.00 |
| 2/25/2015 | 8956 | V GANDARILLA | inventory payment | 524.30 |
| 2/25/2015 | 8957 | WR1 VENDING MACHINE | inventory payment | 268.75 |
| 2/25/2015 | 8958 | JOSE SANTIAGO | inventory payment | 1,861.95 |
| 2/25/2015 | 8959 | LUIS GARRATON | inventory payment | 823.44 |
| 2/25/2015 | 8960 | MI PAN | inventory payment | 107.75 |
| 2/25/2015 | 8961 | ACHA TRADING | repairs & maintenance | 1,192.51 |
| 2/25/2015 | 8962 | CARDINAL HEALTH 4083 | inventory payment | 25,468.32 |
| 2/25/2015 | 8963 | LABORATORIO CLINICO TOLEDO | lab. Reference | 287.10 |
| 2/25/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to payroll account | 250,000.00 |
| 2/26/2015 | 8964 | SANTOS VALLELLANES VEYRA | contract labor | 418.50 |
| 2/26/2015 | 8965 | AUTORIDAD ENERGIA ELECTRICA | utilities | 52,625.81 |
| 2/26/2015 | 8966 | BURGOS FRUTAS Y VEGETALES | inventory payment | 499.50 |
| 2/26/2015 | 8967 | CARDINAL HEALTH 4049 | inventory payment | 2,289.00 |
| 2/26/2015 | 8968 | CARROD CORP. | inventory payment | 90.50 |
| 2/26/2015 | 8969 | CIRACET CORP | repairs & maintenance | 1,639.38 |
| 2/26/2015 | 8970 | DADE PAPER | inventory payment | 846.45 |
| 2/26/2015 | 8971 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/26/2015 | 8972 | INTERBORO SYSTEMS CORP | repairs & maintenance | 4,003.60 |
| 2/26/2015 | 8973 | LABORATORIO CLINICO TOLEDO | lab. Reference | 524.50 |
| 2/26/2015 | 8974 | ORIENTAL BANK | secured creditor payment | 75,069.00 |
| 2/26/2015 | 8975 | PRAXAIR | inventory payment | 3,346.37 |
| 2/26/2015 | 8976 | PRDC | repairs & maintenance | 69.94 |
| 2/26/2015 | 8977 | TRES MONJITAS | inventory payment | 606.80 |
| 2/26/2015 | 8978 | AZA ALARMS | alarm monitoring | 1,278.39 |
| 2/26/2015 | 8979 | B H MEDICAL TRANSPORT | ambulance | 80.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO      BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/26/2015 | 8980 | CIRACET CORP | repairs & maintenance | 2,833.33 |
| 2/26/2015 | 8981 | CIRACET CORP | repairs & maintenance | 181.87 |
| 2/26/2015 | 8982 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,780.00 |
| 2/26/2015 | 8984 | SAM'S CLUB | inventory payment | 791.41 |
| 2/26/2015 | 8985 | UNIVERSAL FILLING SYSTEM | inventory payment | 481.50 |
| 2/26/2015 | 8986 | VEGA BAJA RADIOLOGY | radiology study | 500.00 |
| 2/26/2015 | 8987 | ELIEL ORTHO MED. CORP. | inventory payment | 2,855.00 |
| 2/26/2015 | 8988 | GRAYBAR | repairs & maintenance | 2,901.30 |
| 2/27/2015 | 8989 | FERRETERIA VEGA BAJA | repairs & maintenance | 688.35 |
| 2/27/2015 | 8990 | HJALMAR M. SANTIAGO RODRIGUEZ | contract labor | 200.00 |
| 2/27/2015 | 8991 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/27/2015 | 8992 | LABORATORIO CLINICO TOLEDO | lab. Reference | 191.15 |
| 2/27/2015 | 8993 | ROGER ELECTRIC | repairs & maintenance | 188.37 |
| 2/27/2015 | 8994 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 220.07 |
| 2/27/2015 | 8995 | PUERTO RICO HOSP.SUPPLY | inventory payment | 174.00 |
| 2/27/2015 | 8996 | JOSE SUARES | contract labor | 581.25 |
| 2/27/2015 | 8997 | MCAA RADIOLOGY, PSC | contract labor | 13,950.00 |
| 2/27/2015 | 8998 | RODRIGUEZ SOLIS JAIME | contract labor | 1,162.50 |
| 2/27/2015 | 8999 | ROSADO ROJAS LOURDES M. | contract labor | 863.00 |
| 2/27/2015 | 9000 | CARDINAL HEALTH 4049 | inventory payment | 3,577.18 |
| 2/27/2015 | 9001 | EMPRESAS Y-NUINA,INC | inventory payment | 156.82 |
| 2/27/2015 | 9002 | EPS,INC | inventory payment | 853.51 |
| 2/27/2015 | 9003 | HAPPY PRODUCTS | inventory payment | 404.78 |
| 2/27/2015 | 9004 | MEDI-DOSE | inventory payment | 2,345.17 |
| 2/27/2015 | 9005 | PRAXAIR | inventory payment | 395.85 |
| 2/27/2015 | 9006 | PRODUCTOS DANNY | inventory payment | 108.00 |
| 2/27/2015 | 9007 | THE GLIDDEN COMPANY | repairs & maintenance | 433.35 |
| 2/27/2015 | 9008 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 2/27/2015 | 9009 | SUIZA DAIRY CORP. | inventory payment | 532.48 |
| 2/27/2015 | 9010 | JOSE ORLANDO PABON | contract labor | 7,156.35 |
| 2/27/2015 | 9011 | JOSE ORLANDO PABON | repairs & maintenance | 1,556.01 |
| 2/27/2015 | 9012 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 2/27/2015 | 9013 | DELL PUERTO RICO | contract labor | 97,558.68 |
| 2/27/2015 | 9014 | EDGARDO REYES VEGA | contract labor | 689.60 |
| 2/27/2015 | 9015 | PRAXAIR | inventory payment | 343.74 |
| 2/27/2015 | 9016 | ODNIEL PAGAN INC. | inventory payment | 170.62 |
| 2/27/2015 | 9017 | PAYCO FOODS CORPORATION | inventory payment | 132.30 |
| 2/27/2015 | 9018 | DELL PUERTO RICO | fixed assets payment | 249,101.03 |
| 2/27/2015 | 9019 | DELL PUERTO RICO | fixed assets payment | 49,252.37 |
| 2/27/2015 | 9020 | EMILIO S. BELAVAL MD | contract labor | 5,000.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15                    Period ending:                    28-Feb-15

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO        BRANCH:        VEGA BAJA

ACCOUNT NAME:        GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:        062604260

PURPOSE OF ACCOUNT:            OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/27/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 9,800.00 |
| 2/28/2015 | debit | BANCO POPULAR DE PUERTO RICO | bank charges | 548.97 |
| | | | | |
| TOTAL | | | | $ 2,132,097.79 |
| | 8434 | void | | |
| | 8439 | void | | |
| | 8459 | void | | |
| | 8466 | void | | |
| | 8469 | void | | |
| | 8470 | void | | |
| | 8472 | void | | |
| | 8474 | void | | |
| | 8482 | void | | |
| | 8592 | void | | |
| | 8630 | void | | |
| | 8660 | void | | |
| | 8726 | void | | |
| | 8727 | void | | |
| | 8728 | void | | |
| | 8754 | void | | |
| | 8762 | void | | |
| | 8763 | void | | |
| | 8777 | void | | |
| | 8797 | void | | |
| | 8810 | void | | |
| | 8815 | void | | |
| | 8843 | void | | |
| | 8848 | void | | |
| | 8867 | void | | |
| | 8919 | void | | |
| | 8983 | void | | |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15                Period ending:                              28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO       BRANCH:     VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP       ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 1/10/2014 | 330 | MARILYN MARRERO | contract labor | $    (186.00) |
| 1/10/2014 | 333 | DARTAGNAN NIEVES | contract labor | (349.68) |
| 1/14/2014 | 384 | GLORIA COLOM | contract labor | (188.00) |
| 1/14/2014 | 404 | AMARILYS CHEVERE ORTEGA | contract labor | (430.00) |
| 7/31/2014 | 4570 | CARROD CORP. | inventory payment | (90.50) |
| 12/31/2014 | 7790 | TORRADO PEREZ KETZYA | contract labor | (97.65) |
| 1/19/2015 | 8137 | HOME DEPOT | repairs & maintenance | (128.36) |
| 1/19/2015 | 8149 | CEA INDUSTRIAL SUPPLY INC | inventory payment | (74.90) |
| 1/23/2015 | 8247 | VEGA BAJA RADIOLOGY | radiology study | (425.00) |
| 2/2/2015 | 8410 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 141.07 |
| 2/2/2015 | 8411 | J.M DEPOT | inventory payment | 462.88 |
| 2/2/2015 | 8412 | LABORATORIO CLINICO TOLEDO | lab. Reference | 416.75 |
| 2/2/2015 | 8413 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 |
| 2/2/2015 | 8414 | RIVERA RODRIGUEZ LUZ | contract labor | 1,069.50 |
| 2/2/2015 | 8415 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/2/2015 | 8416 | TOPAC DE PUERTO RICO INC | office supplies | 1,192.47 |
| 2/2/2015 | 8417 | VEGA BAJA RADIOLOGY | radiology study | 450.00 |
| 2/2/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 51,000.00 |
| 2/3/2015 | 8418 | ALL INTERIOR INC | repairs & maintenance | 1,068.28 |
| 2/3/2015 | 8419 | BURGOS FRUTAS Y VEGETALES | inventory payment | 495.50 |
| 2/3/2015 | 8420 | MEDIMAX-RSI CORP | inventory payment | 2,225.60 |
| 2/3/2015 | 8421 | MI PAN | inventory payment | 159.50 |
| 2/3/2015 | 8422 | PEPSI COLA PR | inventory payment | 317.73 |
| 2/3/2015 | 8423 | PHYSICIANS RECORD CO. | inventory payment | 566.72 |
| 2/3/2015 | 8424 | REFRICENTRO | repairs & maintenance | 321.00 |
| 2/3/2015 | 8425 | V GANDARILLA | inventory payment | 353.10 |
| 2/3/2015 | 8426 | ARB,INC | inventory payment | 214.00 |
| 2/3/2015 | 8427 | THYSSENKRUPP ELEVATOR | repairs & maintenance | 1,701.24 |
| 2/3/2015 | 8428 | LABORATORIO CLINICO TOLEDO | lab. Reference | 522.75 |
| 2/3/2015 | 8429 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/3/2015 | 8430 | CARDINAL HEALTH 4049 | inventory payment | 3,632.03 |
| 2/3/2015 | 8431 | CRISTALERIA ATENAS | repairs & maintenance | 850.00 |
| 2/3/2015 | 8432 | PRDC | repairs & maintenance | 69.94 |
| 2/3/2015 | 8433 | SMITH & NEPHEW | inventory payment | 260.00 |
| 2/3/2015 | 8435 | VEGA BAJA RADIOLOGY | radiology study | 450.00 |
| 2/3/2015 | 8436 | FERRERO CARIBE | inventory payment | 738.61 |
| 2/3/2015 | 8437 | AMERICAN RED CROSS | inventory payment | 4,127.33 |
| 2/3/2015 | 8438 | CADILLAC UNIFORM & LINEN SUPPLY | laundry service | 2,286.54 |
| 2/3/2015 | 8440 | CARDINAL HEALTH 4083 | inventory payment | 18,661.77 |
| 2/3/2015 | 8441 | AMPEDS | contract labor | 3,603.75 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                     Case Number  13-08961-11

Reporting Period beginning:     1-Feb-15                Period ending:                         28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO          BRANCH:     VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/3/2015 | 8442 | CACERES RODRIGUEZ, MAYRA E | contract labor | 1,125.30 |
| 2/3/2015 | 8443 | CAMILA JUSINO | contract labor | 645.00 |
| 2/3/2015 | 8444 | DE LA CRUZ NOVA JUAN | contract labor | 4,352.40 |
| 2/3/2015 | 8445 | DELGADO MATOS RONALD | contract labor | 774.30 |
| 2/3/2015 | 8446 | MAHMUD SAADEH ISSA | contract labor | 4,231.50 |
| 2/3/2015 | 8447 | MARCANO RIVERA MANUEL E | contract labor | 3,185.25 |
| 2/3/2015 | 8448 | RIVERA LOPEZ PEDRO | contract labor | 5,115.00 |
| 2/3/2015 | 8449 | RODRIGUEZ GARCIA ROBERT | contract labor | 823.05 |
| 2/3/2015 | 8450 | RODRIGUEZ PORTELA JAIME | contract labor | 4,610.47 |
| 2/3/2015 | 8451 | ROSADO MARTINEZ EDWIN | contract labor | 3,025.99 |
| 2/3/2015 | 8452 | SANJURJO PLIEGO ELIZABETH | contract labor | 2,252.92 |
| 2/3/2015 | 8453 | TORRES PEÑA MILAGROS | contract labor | 7,465.57 |
| 2/3/2015 | 8454 | TORRES SANCHEZ JORGE | contract labor | 440.00 |
| 2/3/2015 | 8455 | VARGAS LOPEZ JOSE | contract labor | 4,642.56 |
| 2/3/2015 | 8456 | VIDAL RIOS AGUSTIN | contract labor | 6,788.14 |
| 2/3/2015 | 8457 | VIDAL RIOS AGUSTIN | contract labor | 2,841.15 |
| 2/4/2015 | 8458 | LUCIANO ROSARIO RUTH D. | contract labor | 165.00 |
| 2/4/2015 | 8460 | LOPEZ PEREZ MELISSA | contract labor | 441.75 |
| 2/4/2015 | 8461 | MEDINA COLLAZO MARISOL | contract labor | 105.00 |
| 2/4/2015 | 8462 | RIVERA  ARROYO MINERVA | contract labor | 139.50 |
| 2/4/2015 | 8463 | RODRIGUEZ OQUENDO SHEILA | contract labor | 95.00 |
| 2/4/2015 | 8464 | RIOS NIETO JOSELINE | contract labor | 90.00 |
| 2/4/2015 | 8465 | SANTANA CRUZ LEISHA | contract labor | 85.00 |
| 2/4/2015 | 8467 | COLLET PAGAN KIARA N. | contract labor | 381.80 |
| 2/4/2015 | 8468 | COLON LOPEZ ADALISSE | contract labor | 372.00 |
| 2/4/2015 | 8471 | NEGRON RUIZ JANICE I | contract labor | 372.00 |
| 2/4/2015 | 8473 | PEREZ GONZALEZ MAIRIM | contract labor | 427.80 |
| 2/4/2015 | 8475 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 385.95 |
| 2/4/2015 | 8476 | URBINA LUGO SONIA E. | contract labor | 413.85 |
| 2/4/2015 | 8477 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 393.90 |
| 2/4/2015 | 8478 | BRITO FALCONI LORENIE | contract labor | 396.10 |
| 2/4/2015 | 8479 | MACHICOTE PANTOJA TATIANA | contract labor | 326.15 |
| 2/4/2015 | 8480 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/4/2015 | 8481 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 385.95 |
| 2/4/2015 | 8483 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/4/2015 | 8484 | COLON BARRETO IRIS M. | contract labor | 120.00 |
| 2/4/2015 | 8485 | ORTIZ RIVERA YESENIA | contract labor | 403.40 |
| 2/4/2015 | 8486 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 581.25 |
| 2/4/2015 | 8487 | ROSARIO GONZALEZ YELIKA | contract labor | 451.05 |
| 2/4/2015 | 8488 | SALIVA MEJILL YILZA | contract labor | 180.00 |

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                     Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15                     Period ending:                     28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO         BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/4/2015 | 8489 | SANCHEZ PEREZ MARIA I. | contract labor | 295.00 |
| 2/4/2015 | 8490 | SANCHEZ RIVERA LILLIANA | contract labor | 441.75 |
| 2/4/2015 | 8491 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 105.00 |
| 2/4/2015 | 8492 | RIVERA GIOVANNETTI MARLA E. | contract labor | 1,185.75 |
| 2/4/2015 | 8493 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/4/2015 | 8494 | SERRANO PAGAN ARALIS | contract labor | 11.00 |
| 2/4/2015 | 8495 | LABORATORIO CLINICO TOLEDO | lab. Reference | 234.25 |
| 2/4/2015 | 8496 | REFRICENTRO | repairs & maintenance | 51.36 |
| 2/4/2015 | 8497 | FRANCISCO AGUAYO MEDINA | contract labor | 100.00 |
| 2/4/2015 | 8498 | MARIA Y. RAMOS BARRIOS | contract labor | 100.00 |
| 2/4/2015 | 8499 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 418.50 |
| 2/4/2015 | 8500 | GINES RODRIGUEZ GLENDA | contract labor | 10.00 |
| 2/4/2015 | 8501 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 469.65 |
| 2/4/2015 | 8502 | MALDONADO SANCHEZ ABNER | contract labor | 325.00 |
| 2/4/2015 | 8503 | ORTIZ MIRANDA JENNIFER | contract labor | 432.45 |
| 2/4/2015 | 8504 | RIVERA SANTIAGO SUSANA | contract labor | 210.00 |
| 2/4/2015 | 8505 | SANTOS VALLELLANES VEYRA | contract labor | 465.00 |
| 2/4/2015 | 8506 | TORRADO PEREZ KETZYA | contract labor | 97.65 |
| 2/4/2015 | 8507 | BAXTER | inventory payment | 4,739.30 |
| 2/4/2015 | 8508 | B H MEDICAL TRANSPORT | ambulance | 140.00 |
| 2/4/2015 | 8509 | B.E PRINTER | inventory payment | 1,845.91 |
| 2/4/2015 | 8510 | CARDINAL HEALTH 4049 | inventory payment | 4,374.64 |
| 2/4/2015 | 8511 | CARIBBEAN STONE PRODUCTS | inventory payment | 649.25 |
| 2/4/2015 | 8512 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,177.90 |
| 2/4/2015 | 8513 | IMPRESOS ALEJANDRO | office supplies | 556.40 |
| 2/4/2015 | 8514 | LAKRA CORP. | inventory payment | 159.74 |
| 2/4/2015 | 8515 | LOGISTIC & PLANNING | inventory payment | 828.00 |
| 2/4/2015 | 8516 | OTTO GOMEZ | inventory payment | 495.87 |
| 2/4/2015 | 8517 | PRAXAIR | inventory payment | 3,799.00 |
| 2/4/2015 | 8518 | RICHARD PEREZ | inventory payment | 107.25 |
| 2/4/2015 | 8519 | UNIVERSAL CARE CORP | inventory payment | 972.00 |
| 2/5/2015 | 8520 | BRIDON CORP | inventory payment | 1,113.00 |
| 2/5/2015 | 8521 | CRISTALERIA ATENAS | repairs & maintenance | 103.00 |
| 2/5/2015 | 8522 | PRIME MEDICAL SUPPLY INC. | inventory payment | 940.00 |
| 2/5/2015 | 8523 | R.R. DONNELLEY | inventory payment | 1,383.99 |
| 2/5/2015 | 8524 | INSTITUTO ORTOPEDICO | contract labor | 3,720.00 |
| 2/5/2015 | 8525 | PARES PARES JOSE A | contract labor | 2,325.00 |
| 2/5/2015 | 8526 | PARES PARES JOSE A | contract labor | 3,487.50 |
| 2/5/2015 | 8527 | HAPPY PRODUCTS | inventory payment | 406.22 |
| 2/5/2015 | 8528 | HOLSUM DE PUERTO RICO | inventory payment | 149.29 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte          Case Number  13-08961-11

Reporting Period beginning:    1-Feb-15          Period ending:          28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO          BRANCH:     VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/5/2015 | 8529 | LABORATORIO CLINICO TOLEDO | lab. Reference | 659.00 |
| 2/5/2015 | 8530 | SMITH & NEPHEW | inventory payment | 60.00 |
| 2/5/2015 | 8531 | ENRIQUE VAZQUEZ | contract labor | 3,906.00 |
| 2/5/2015 | 8532 | AM CORP | inventory payment | 462.04 |
| 2/5/2015 | 8533 | EMPRESAS DE GAS | utilities | 503.25 |
| 2/5/2015 | 8534 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 321.66 |
| 2/5/2015 | 8535 | MENACO CORPORATION | inventory payment | 1,465.69 |
| 2/5/2015 | 8536 | RICHARD PEREZ | inventory payment | 1,138.50 |
| 2/5/2015 | 8537 | KILOMETRO ZERO | repairs & maintenance | 9,902.76 |
| 2/5/2015 | 8538 | CARROD CORP. | inventory payment | 151.00 |
| 2/5/2015 | 8539 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/5/2015 | 8540 | FLANES ACEVEDO | inventory payment | 132.00 |
| 2/5/2015 | 8541 | LEODI INTERNATIONAL | inventory payment | 598.67 |
| 2/5/2015 | 8542 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 2,270.27 |
| 2/5/2015 | 8543 | SAN MAR MANUFACTURING CORP | inventory payment | 168.40 |
| 2/5/2015 | 8544 | SUIZA DAIRY CORP. | inventory payment | 425.40 |
| 2/5/2015 | 8545 | TRES MONJITAS | inventory payment | 569.49 |
| 2/5/2015 | 8546 | YODEE A REYNOLDS GOSSETTE | contract labor | 4,770.99 |
| 2/5/2015 | 8547 | CARDINAL HEALTH | contract labor | 25,880.00 |
| 2/5/2015 | 8548 | ADMINISTRADOR A.S.U.M.E. | asume | 775.90 |
| 2/5/2015 | 8549 | DR. IVAN CEREZO FAURE | contract labor | 2,325.00 |
| 2/5/2015 | 8550 | PEREZ GARCIA JOSE | contract labor | 1,302.00 |
| 2/5/2015 | 8551 | RODRIGUEZ PORTELA ANA M. | contract labor | 1,674.00 |
| 2/5/2015 | 8552 | RODRIGUEZ SOLIS JAIME | contract labor | 1,488.00 |
| 2/5/2015 | 8553 | SECRETARIO DE HACIENDA | Salary Lien (tribunal de primera insta | 426.10 |
| 2/5/2015 | 8554 | US DEPARTAMENT OF EDUCATION | Salaries Lien (Department of Educati | 62.78 |
| 2/5/2015 | 8555 | VAZQUEZ MARCANO JORGE | contract labor | 1,302.00 |
| 2/5/2015 | 8556 | VIDAL RIOS AGUSTIN | contract labor | 930.00 |
| 2/6/2015 | 8557 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,560.06 |
| 2/6/2015 | 8558 | MEGA FUEL | repairs & maintenance | 2,510.00 |
| 2/6/2015 | 8559 | PRAXAIR | inventory payment | 101.58 |
| 2/6/2015 | 8560 | FERRETERIA VEGA BAJA | repairs & maintenance | 393.52 |
| 2/6/2015 | 8561 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/6/2015 | 8562 | LABORATORIO CLINICO TOLEDO | lab. Reference | 238.50 |
| 2/6/2015 | 8563 | OLGA L MORALES SANTIAGO | contract labor | 500.00 |
| 2/6/2015 | 8564 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,600.00 |
| 2/6/2015 | 8565 | ABBOTT LABORATORIES (PR) INC | contract labor | 3,060.00 |
| 2/6/2015 | 8566 | AUTORIDAD ACUEDUCTOS ALCANTARILLADOS | utilities | 39.95 |
| 2/6/2015 | 8567 | DUEÑAS TRAILERS | trailer rent | 233.34 |
| 2/6/2015 | 8568 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 198.07 |

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                     Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15               Period ending:                         28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO          BRANCH:      VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/6/2015 | 8569 | LIMARYS RODRIGUEZ FEBUS | contract labor | 100.00 |
| 2/6/2015 | 8570 | MEDICAL BIOTRONICS | repairs & maintenance | 2,327.25 |
| 2/6/2015 | 8571 | JOSE ORLANDO PABON | contract labor | 3,022.50 |
| 2/6/2015 | 8572 | PABON TORRES EDUARDA | contract labor | 3,022.50 |
| 2/6/2015 | 8573 | VAZQUEZ PABON MARIA | contract labor | 1,500.00 |
| 2/6/2015 | 8574 | PARES PARES JOSE A | contract labor | 3,487.50 |
| 2/9/2015 | 8575 | AMERICAN RED CROSS | inventory payment | 4,714.37 |
| 2/9/2015 | 8576 | B H MEDICAL TRANSPORT | ambulance | 125.00 |
| 2/9/2015 | 8577 | COLUMBUS NETWORKS PUERTO RICO,INC | office supplies | 1,299.95 |
| 2/9/2015 | 8578 | DADE PAPER | inventory payment | 725.87 |
| 2/9/2015 | 8579 | DELCA DISTRIBUTORS INC | inventory payment | 1,434.12 |
| 2/9/2015 | 8580 | HOLSUM DE PUERTO RICO | inventory payment | 158.64 |
| 2/9/2015 | 8581 | PRAXAIR | inventory payment | 195.00 |
| 2/9/2015 | 8582 | THE GLIDDEN COMPANY | repairs & maintenance | 648.15 |
| 2/9/2015 | 8583 | TRAFON GROUP | inventory payment | 2,792.47 |
| 2/9/2015 | 8584 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 4,901.67 |
| 2/9/2015 | 8585 | CORTELCO SYSTEMS PUERTO RICO | fixed assets payment | 85,073.41 |
| 2/9/2015 | 8586 | JIMENEZ JONATHAN | contract labor | 60.00 |
| 2/9/2015 | 8587 | MARRERO ORTIZ DAVID | contract labor | 674.25 |
| 2/9/2015 | 8588 | RIVERA HERNANDEZ EDWIN | contract labor | 1,046.25 |
| 2/9/2015 | 8589 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/9/2015 | 8590 | LABORATORIO CLINICO TOLEDO | lab. Reference | 531.25 |
| 2/9/2015 | 8591 | VEGA BAJA RADIOLOGY | radiology study | 450.00 |
| 2/9/2015 | 8593 | ADG CONSULTING CORP | consulting services | 6,045.00 |
| 2/9/2015 | 8594 | CARDINAL HEALTH 4083 | inventory payment | 17,538.41 |
| 2/9/2015 | 8595 | EMPRESAS DE GAS | utilities | 427.00 |
| 2/9/2015 | 8596 | COMPUTER ACCESORIES CENTER | office supplies | 96.30 |
| 2/9/2015 | 8597 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 168.66 |
| 2/9/2015 | 8598 | CAMACHO OTERO, DOUGLAS | contract labor | 440.00 |
| 2/9/2015 | 8599 | COLOM GLORIA | contract labor | 168.00 |
| 2/9/2015 | 8600 | CONCEPCION CARDONA CRISTINA | contract labor | 57.68 |
| 2/9/2015 | 8601 | CRESPO QUIÑONES FELIX | contract labor | 160.00 |
| 2/9/2015 | 8602 | CRUZ VALLELLANES LINNETTE | contract labor | 967.20 |
| 2/9/2015 | 8603 | DIAZ CABRERA MARISOL | contract labor | 424.08 |
| 2/9/2015 | 8604 | GUILLEN LILY | contract labor | 547.40 |
| 2/9/2015 | 8605 | HERNANDEZ PEDRO | contract labor | 1,625.64 |
| 2/9/2015 | 8606 | MARRERO MARILYN | contract labor | 200.00 |
| 2/9/2015 | 8607 | MELENDEZ MERCEDES | contract labor | 697.50 |
| 2/9/2015 | 8608 | NIEVES LAYES DARTAGÑAN | contract labor | 188.00 |
| 2/9/2015 | 8609 | RIOS REYES DIANE | contract labor | 168.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15           Period ending:                    28-Feb-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO        BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|-------|---------|--------|
| 2/9/2015 | 8610 | RUIZ CRUZ ANGELITA | contract labor | 409.20 |
| 2/9/2015 | 8611 | TORRES BERRIOS ROSA A. | contract labor | 100.00 |
| 2/9/2015 | 8612 | VAZQUEZ ORTIZ MARIA | contract labor | 993.24 |
| 2/10/2015 | 8613 | ALADDIN TEMP-RITE PR INC | inventory payment | 1,368.05 |
| 2/10/2015 | 8614 | BAXTER | inventory payment | 4,289.42 |
| 2/10/2015 | 8615 | BURGOS FRUTAS Y VEGETALES | inventory payment | 586.50 |
| 2/10/2015 | 8616 | CARDINAL HEALTH 4049 | inventory payment | 1,311.00 |
| 2/10/2015 | 8617 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/10/2015 | 8618 | JCC CHEMICAL CORP. | inventory payment | 373.43 |
| 2/10/2015 | 8619 | LEODI INTERNATIONAL | inventory payment | 143.38 |
| 2/10/2015 | 8620 | PUERTO RICO SURGICAL | inventory payment | 345.72 |
| 2/10/2015 | 8621 | RECARGA INK | office supplies | 1,161.71 |
| 2/10/2015 | 8622 | TRES MONJITAS | inventory payment | 517.66 |
| 2/10/2015 | 8623 | GILBERTO MARTINEZ | contract labor | 100.00 |
| 2/10/2015 | 8624 | ISLA LAB | inventory payment | 101.60 |
| 2/10/2015 | 8625 | JOSE M DIAZ DIAZ | contract labor | 630.00 |
| 2/10/2015 | 8626 | LABORATORIO CLINICO TOLEDO | lab. Reference | 101.25 |
| 2/10/2015 | 8627 | QUANTUM TECHNOLOGY SYSTEMS,LLC | repairs & maintenance | 75.00 |
| 2/10/2015 | 8628 | CARROD CORP. | inventory payment | 90.50 |
| 2/10/2015 | 8629 | RIVERA LOPEZ PEDRO | contract labor | 3,720.00 |
| 2/10/2015 | 8631 | ADORNO JULIO S. | contract labor | 325.00 |
| 2/10/2015 | 8632 | JOSE ORLANDO PABON | contract labor | 6,802.95 |
| 2/10/2015 | 8633 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 2/10/2015 | 8634 | ALPHA BIOMEDICAL SERVICE | repairs & maintenance | 7,356.23 |
| 2/10/2015 | 8635 | BALLESTER HNOS | inventory payment | 2,335.56 |
| 2/10/2015 | 8636 | BRIDON CORP | inventory payment | 262.50 |
| 2/10/2015 | 8637 | CARDINAL HEALTH 4049 | inventory payment | 4,630.27 |
| 2/10/2015 | 8638 | CARROD CORP. | inventory payment | 90.50 |
| 2/10/2015 | 8639 | COVIDIEN CARIBBEAN, INC | inventory payment | 766.25 |
| 2/10/2015 | 8640 | JOSE SANTIAGO | inventory payment | 1,813.25 |
| 2/10/2015 | 8641 | LUIS GARRATON | inventory payment | 608.32 |
| 2/10/2015 | 8642 | MAINA RODRIGUEZ NIEVES | contract labor | 510.00 |
| 2/10/2015 | 8643 | MI PAN | inventory payment | 138.00 |
| 2/10/2015 | 8644 | OFFICE ZONE INC | office supplies | 641.30 |
| 2/10/2015 | 8645 | PELEGRINA MEDICAL CORP | inventory payment | 2,035.00 |
| 2/10/2015 | 8646 | PHARMACY,HOSPITAL & LAB INC | inventory payment | 408.50 |
| 2/10/2015 | 8647 | PRODUCTOS DANNY | inventory payment | 65.00 |
| 2/10/2015 | 8648 | PUERTO RICO HOSP.SUPPLY | inventory payment | 2,738.49 |
| 2/10/2015 | 8649 | PUERTO RICO HOSP.SUPPLY | inventory payment | 174.00 |
| 2/10/2015 | 8650 | PULMONARY EQUIPMENT CORP | equipment rental | 900.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                         Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15                    Period ending:                          28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO       BRANCH:     VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:         OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/10/2015 | 8651 | REFRICENTRO | repairs & maintenance | 5,269.49 |
| 2/10/2015 | 8652 | UNLIMITED MEDICAL SYSTEMS | inventory payment | 750.00 |
| 2/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 17,600.00 |
| 2/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 20,000.00 |
| 2/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to payroll account | 243,000.00 |
| 2/11/2015 | 8653 | APONTE JIMENEZ MARIA | contract labor | 1,413.60 |
| 2/11/2015 | 8654 | MERCADO TOLEDO, ESTELA | contract labor | 168.00 |
| 2/11/2015 | 8655 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 2/11/2015 | 8656 | LOPEZ PEREZ MELISSA | contract labor | 451.05 |
| 2/11/2015 | 8657 | MEDINA COLLAZO MARISOL | contract labor | 200.00 |
| 2/11/2015 | 8658 | NIEVES RIVERA ONIX | contract labor | 105.00 |
| 2/11/2015 | 8659 | RODRIGUEZ OQUENDO SHEILA | contract labor | 95.00 |
| 2/11/2015 | 8661 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/11/2015 | 8662 | ORTIZ COLON YOLANDA | contract labor | 21.00 |
| 2/11/2015 | 8663 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 516.15 |
| 2/11/2015 | 8664 | ROSARIO GONZALEZ YELIKA | contract labor | 399.90 |
| 2/11/2015 | 8665 | SALIVA MEJILL YILZA | contract labor | 200.00 |
| 2/11/2015 | 8666 | SANCHEZ PEREZ MARIA I. | contract labor | 285.00 |
| 2/11/2015 | 8667 | SANCHEZ RIVERA LILLIANA | contract labor | 376.65 |
| 2/11/2015 | 8668 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 105.00 |
| 2/11/2015 | 8669 | ORTIZ RIVERA YESENIA | contract labor | 423.15 |
| 2/11/2015 | 8670 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 2/11/2015 | 8671 | SERRANO PAGAN ARALIS | contract labor | 27.00 |
| 2/11/2015 | 8672 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/11/2015 | 8673 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 385.95 |
| 2/11/2015 | 8674 | AMADOR DOMINGUEZ SARITA | contract labor | 120.00 |
| 2/11/2015 | 8675 | BRITO FALCONI LORENIE | contract labor | 320.85 |
| 2/11/2015 | 8676 | MACHICOTE PANTOJA TATIANA | contract labor | 362.70 |
| 2/11/2015 | 8677 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 418.50 |
| 2/11/2015 | 8678 | SANTOS VALLELLANES VEYRA | contract labor | 410.95 |
| 2/11/2015 | 8679 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 390.60 |
| 2/11/2015 | 8680 | COLLET PAGAN KIARA N. | contract labor | 372.00 |
| 2/11/2015 | 8681 | COLON LOPEZ ADALISSE | contract labor | 372.00 |
| 2/11/2015 | 8682 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 451.05 |
| 2/11/2015 | 8683 | NEGRON RUIZ JANICE I | contract labor | 372.00 |
| 2/11/2015 | 8684 | ORTIZ MIRANDA JENNIFER | contract labor | 418.50 |
| 2/11/2015 | 8685 | PEREZ GONZALEZ MAIRIM | contract labor | 432.45 |
| 2/11/2015 | 8686 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 376.65 |
| 2/11/2015 | 8687 | URBINA LUGO SONIA E. | contract labor | 325.50 |
| 2/11/2015 | 8688 | AERONET | telephone | 594.85 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                          Case Number   13-08961-11

Reporting Period beginning:     1-Feb-15                     Period ending:                              28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO          BRANCH:     VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/11/2015 | 8689 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 132.78 |
| 2/11/2015 | 8690 | LABORATORIO CLINICO TOLEDO | lab. Reference | 331.75 |
| 2/11/2015 | 8691 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,251.90 |
| 2/11/2015 | 8692 | QUANTUM TECHNOLOGY SYSTEMS,LLC | repairs & maintenance | 75.00 |
| 2/11/2015 | 8693 | TOPAC DE PUERTO RICO INC | office supplies | 823.92 |
| 2/11/2015 | 8694 | WORLDNET TELECOMMUNICATIONS,INC | telephone | 2,843.86 |
| 2/11/2015 | 8695 | COSTCO WEST BAYAMON | inventory payment | 740.55 |
| 2/11/2015 | 8696 | PEPSI COLA PR | inventory payment | 367.70 |
| 2/11/2015 | 8697 | SECRETARIO DE HACIENDA | License renewals (vehicles, professio | 200.00 |
| 2/12/2015 | 8698 | ARB,INC | inventory payment | 400.18 |
| 2/12/2015 | 8699 | HEALTH CARE SYSTEMS | repairs & maintenance | 2,890.00 |
| 2/12/2015 | 8700 | JORGE E RIVERA JIMENEZ | insurance | 4,000.00 |
| 2/12/2015 | 8701 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,458.95 |
| 2/12/2015 | 8702 | TOP FINANCING CORP. | insurance | 3,497.11 |
| 2/12/2015 | 8703 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/12/2015 | 8704 | LABORATORIO CLINICO TOLEDO | lab. Reference | 118.00 |
| 2/12/2015 | 8705 | LABORATORIO CLINICO TOLEDO | lab. Reference | 81.70 |
| 2/12/2015 | 8706 | COSTCO WEST BAYAMON | inventory payment | 1,010.58 |
| 2/12/2015 | 8707 | DS MEDICAL | inventory payment | 390.00 |
| 2/12/2015 | 8708 | J.M DEPOT | inventory payment | 1,910.83 |
| 2/12/2015 | 8709 | ROGER ELECTRIC | repairs & maintenance | 809.51 |
| 2/12/2015 | 8710 | WR1 VENDING MACHINE | inventory payment | 906.91 |
| 2/12/2015 | 8711 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 300.00 |
| 2/13/2015 | 8712 | GRAINGER | repairs & maintenance | 384.42 |
| 2/13/2015 | 8713 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/13/2015 | 8714 | LABORATORIO CLINICO TOLEDO | lab. Reference | 340.75 |
| 2/13/2015 | 8715 | MCS LIFE INSURANCE CO. | health insurance | 29,550.92 |
| 2/13/2015 | 8716 | FERRETERIA VEGA BAJA | repairs & maintenance | 831.64 |
| 2/13/2015 | 8717 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 2/16/2015 | 8718 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/16/2015 | 8719 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 236.83 |
| 2/16/2015 | 8720 | LABORATORIO CLINICO TOLEDO | lab. Reference | 488.50 |
| 2/16/2015 | 8721 | VEGA BAJA RADIOLOGY | radiology study | 500.00 |
| 2/16/2015 | 8722 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 |
| 2/16/2015 | 8723 | RIVERA RODRIGUEZ LUZ | contract labor | 1,023.00 |
| 2/16/2015 | 8724 | MALDONADO SANCHEZ ABNER | contract labor | 167.65 |
| 2/16/2015 | 8725 | HJALMAR M. SANTIAGO RODRIGUEZ | contract labor | 200.00 |
| 2/17/2015 | 8729 | JOSE SUARES | contract labor | 598.75 |
| 2/17/2015 | 8730 | RAD ONE,PSC | contract labor | 13,950.00 |
| 2/17/2015 | 8731 | RIVERA LOPEZ PEDRO | contract labor | 3,720.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15              Period ending:                          28-Feb-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO        BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/17/2015 | 8732 | RODRIGUEZ SOLIS JAIME | contract labor | 1,162.50 |
| 2/17/2015 | 8733 | YODEE A REYNOLDS GOSSETTE | contract labor | 4,653.37 |
| 2/17/2015 | 8734 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/17/2015 | 8735 | B H MEDICAL TRANSPORT | ambulance | 120.00 |
| 2/17/2015 | 8736 | CENTRO SONOGRAFICO RADIOLOGICO MANATI | patient study | 550.00 |
| 2/17/2015 | 8737 | LABORATORIO CLINICO TOLEDO | lab. Reference | 73.50 |
| 2/17/2015 | 8738 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/17/2015 | 8739 | BAXTER | inventory payment | 5,125.61 |
| 2/17/2015 | 8740 | CARDINAL HEALTH 4083 | inventory payment | 495.00 |
| 2/17/2015 | 8741 | ABBOTT NUTRITION | inventory payment | 183.12 |
| 2/17/2015 | 8742 | MI PAN | inventory payment | 194.00 |
| 2/17/2015 | 8743 | PUERTO RICO COFFEE ROASTERS | inventory payment | 422.40 |
| 2/17/2015 | 8744 | VIOCHEM | inventory payment | 630.00 |
| 2/17/2015 | 8745 | ROGER ELECTRIC | repairs & maintenance | 630.10 |
| 2/17/2015 | 8746 | JOSE ORLANDO PABON | contract labor | 6,979.65 |
| 2/17/2015 | 8747 | JOSE ORLANDO PABON | contract labor | 3,022.50 |
| 2/17/2015 | 8748 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 2/17/2015 | 8749 | PABON TORRES EDUARDA | contract labor | 3,022.50 |
| 2/17/2015 | 8750 | VAZQUEZ PABON MARIA | contract labor | 1,395.00 |
| 2/17/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 54,200.00 |
| 2/18/2015 | 8751 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 292.95 |
| 2/18/2015 | 8752 | BRITO FALCONI LORENIE | contract labor | 404.55 |
| 2/18/2015 | 8753 | MACHICOTE PANTOJA TATIANA | contract labor | 390.60 |
| 2/18/2015 | 8755 | SANTOS VALLELLANES VEYRA | contract labor | 339.45 |
| 2/18/2015 | 8756 | CASANOVA RIJOS JOSELYN | contract labor | 105.00 |
| 2/18/2015 | 8757 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 2/18/2015 | 8758 | LOPEZ PEREZ MELISSA | contract labor | 460.35 |
| 2/18/2015 | 8759 | MEDINA COLLAZO MARISOL | contract labor | 205.00 |
| 2/18/2015 | 8760 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 2/18/2015 | 8761 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/18/2015 | 8764 | ORTIZ RIVERA YESENIA | contract labor | 441.75 |
| 2/18/2015 | 8765 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 530.10 |
| 2/18/2015 | 8766 | ROSARIO GONZALEZ YELIKA | contract labor | 376.65 |
| 2/18/2015 | 8767 | SANCHEZ PEREZ MARIA I. | contract labor | 190.00 |
| 2/18/2015 | 8768 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 190.00 |
| 2/18/2015 | 8769 | RIVERA MEDINA JAMAIRA | contract labor | 85.00 |
| 2/18/2015 | 8770 | SANTANA CRUZ LEISHA | contract labor | 95.00 |
| 2/18/2015 | 8771 | COLLET PAGAN KIARA N. | contract labor | 246.45 |
| 2/18/2015 | 8772 | COLON LOPEZ ADALISSE | contract labor | 297.60 |
| 2/18/2015 | 8773 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 418.50 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15              Period ending:                        28-Feb-15

NAME OF BANK:       BANCO POPULAR OF PUERTO RICO       BRANCH:       VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/18/2015 | 8774 | NEGRON RUIZ JANICE I | contract labor | 297.60 |
| 2/18/2015 | 8775 | ORTIZ MIRANDA JENNIFER | contract labor | 302.25 |
| 2/18/2015 | 8776 | PEREZ GONZALEZ MAIRIM | contract labor | 399.90 |
| 2/18/2015 | 8778 | URBINA LUGO SONIA E. | contract labor | 232.50 |
| 2/18/2015 | 8779 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 441.75 |
| 2/18/2015 | 8780 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/18/2015 | 8781 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/18/2015 | 8782 | EMPRESAS DE GAS | utilities | 594.75 |
| 2/18/2015 | 8783 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 96.27 |
| 2/18/2015 | 8784 | OLGA L MORALES SANTIAGO | contract labor | 200.00 |
| 2/18/2015 | 8785 | BRIDON CORP | inventory payment | 2,197.60 |
| 2/18/2015 | 8786 | RICHARD PEREZ | inventory payment | 174.00 |
| 2/18/2015 | 8787 | TIGER DIRECT | office supplies | 855.98 |
| 2/18/2015 | 8788 | VITALIFE INC. | inventory payment | 640.00 |
| 2/18/2015 | 8789 | DELGADO MATOS RONALD | contract labor | 1,125.30 |
| 2/18/2015 | 8790 | MAHMUD SAADEH ISSA | contract labor | 3,199.20 |
| 2/18/2015 | 8791 | MARCANO RIVERA MANUEL E | contract labor | 3,799.05 |
| 2/18/2015 | 8792 | MEDINA OLIVERAS, MARIA | contract labor | 880.00 |
| 2/18/2015 | 8793 | RODRIGUEZ GARCIA ROBERT | contract labor | 855.60 |
| 2/18/2015 | 8794 | RODRIGUEZ PORTELA JAIME | contract labor | 4,187.32 |
| 2/18/2015 | 8795 | SANJURJO PLIEGO ELIZABETH | contract labor | 825.37 |
| 2/18/2015 | 8796 | TORRES PEÑA MILAGROS | contract labor | 7,161.00 |
| 2/18/2015 | 8798 | VIDAL RIOS AGUSTIN | contract labor | 2,780.70 |
| 2/18/2015 | 8799 | VIDAL RIOS AGUSTIN | contract labor | 6,360.84 |
| 2/18/2015 | 8800 | AMN BUSINESS FORMS | inventory payment | 979.05 |
| 2/18/2015 | 8801 | B.E PRINTER | inventory payment | 1,492.50 |
| 2/18/2015 | 8802 | BRIDON CORP | inventory payment | 200.00 |
| 2/18/2015 | 8803 | LABORATORIO CLINICO TOLEDO | lab. Reference | 160.00 |
| 2/18/2015 | 8804 | MEDICAL BIOTRONICS | repairs & maintenance | 198.00 |
| 2/18/2015 | 8805 | ROGER ELECTRIC | repairs & maintenance | 199.88 |
| 2/18/2015 | 8806 | UNIVERSAL CARE CORP | inventory payment | 769.21 |
| 2/18/2015 | 8807 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/18/2015 | 8808 | PRAXAIR | inventory payment | 133.58 |
| 2/18/2015 | 8809 | RIMCO | repairs & maintenance | 425.00 |
| 2/18/2015 | 8811 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/18/2015 | 8812 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/18/2015 | 8813 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 520.80 |
| 2/18/2015 | 8814 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 266.91 |
| 2/18/2015 | 8816 | BECKMAN COULTER | inventory payment | 659.00 |
| 2/18/2015 | 8817 | BIONUCLEAR | inventory payment | 2,183.55 |

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:    1-Feb-15              Period ending:                                28-Feb-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO        BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/18/2015 | 8818 | CARDINAL HEALTH | inventory payment | 795.00 |
| 2/18/2015 | 8819 | CJ  DIAZ | inventory payment | 365.00 |
| 2/18/2015 | 8820 | FAIRBANK CORP | repairs & maintenance | 362.29 |
| 2/18/2015 | 8821 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 147.49 |
| 2/18/2015 | 8822 | ISLA LAB | inventory payment | 1,861.20 |
| 2/18/2015 | 8823 | SIEMENS HEALTHCARE DIAGNOSTICS | inventory payment | 9,392.80 |
| 2/18/2015 | 8824 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/19/2015 | 8825 | PARES PARES JOSE A | contract labor | 2,325.00 |
| 2/19/2015 | 8826 | BURGOS FRUTAS Y VEGETALES | inventory payment | 477.00 |
| 2/19/2015 | 8827 | CARROD CORP. | inventory payment | 90.50 |
| 2/19/2015 | 8828 | CEA INDUSTRIAL SUPPLY INC | inventory payment | 225.79 |
| 2/19/2015 | 8829 | DADE PAPER | inventory payment | 495.68 |
| 2/19/2015 | 8830 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/19/2015 | 8831 | EMPRESAS Y-NUINA,INC | inventory payment | 106.10 |
| 2/19/2015 | 8832 | HOLSUM DE PUERTO RICO | inventory payment | 246.36 |
| 2/19/2015 | 8833 | LABORATORIO CLINICO TOLEDO | lab. Reference | 143.00 |
| 2/19/2015 | 8834 | PRODUCTOS DANNY | inventory payment | 131.00 |
| 2/19/2015 | 8835 | RIVERA RODRIGUEZ LUZ | contract labor | 100.00 |
| 2/19/2015 | 8836 | SUIZA DAIRY CORP. | inventory payment | 465.72 |
| 2/19/2015 | 8837 | TOP FINANCING CORP. | insurance | 5,461.36 |
| 2/19/2015 | 8838 | TRES MONJITAS | inventory payment | 522.34 |
| 2/19/2015 | 8839 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/19/2015 | 8840 | ELECTROMATIC DE PR INC | repairs & maintenance | 585.29 |
| 2/19/2015 | 8841 | OLGA L MORALES SANTIAGO | contract labor | 250.00 |
| 2/19/2015 | 8842 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/19/2015 | 8844 | IMPEC | repairs & maintenance | 1,015.17 |
| 2/20/2015 | 8845 | ADMINISTRADOR A.S.U.M.E. | asume | 697.90 |
| 2/20/2015 | 8846 | SECRETARIO DE HACIENDA | Salary Lien (tribunal de primera insta | 426.10 |
| 2/20/2015 | 8847 | US DEPARTAMENT OF EDUCATION | Salaries Lien (Department of Educati | 62.78 |
| 2/20/2015 | 8849 | CARDINAL HEALTH 4083 | inventory payment | 20,405.44 |
| 2/20/2015 | 8850 | FERRETERIA VEGA BAJA | repairs & maintenance | 584.58 |
| 2/20/2015 | 8851 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/20/2015 | 8852 | LABORATORIO CLINICO TOLEDO | lab. Reference | 564.00 |
| 2/20/2015 | 8853 | MEDTRONIC PUERTO RICO OPERATIONS CO. | inventory payment | 20,115.00 |
| 2/20/2015 | 8854 | ROGER ELECTRIC | repairs & maintenance | 190.53 |
| 2/20/2015 | 8855 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 2/20/2015 | 8856 | ALPHA BIOMEDICAL SERVICE | repairs & maintenance | 1,284.00 |
| 2/20/2015 | 8857 | CADILLAC UNIFORM & LINEN SUPPLY | laundry service | 2,679.92 |
| 2/20/2015 | 8858 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 219.80 |
| 2/20/2015 | 8859 | AMERICAN RED CROSS | inventory payment | 2,738.02 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte          Case Number  13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO      BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/20/2015 | 8860 | LUIS E. CABRERA | contract labor | 800.00 |
| 2/20/2015 | 8861 | BALLESTER HNOS | inventory payment | 2,931.51 |
| 2/20/2015 | 8862 | PEPSI COLA PR | inventory payment | 330.20 |
| 2/23/2015 | 8863 | AT&T MOBILITY | telephone | 1,812.70 |
| 2/23/2015 | 8864 | BECKMAN COULTER | inventory payment | 2,074.91 |
| 2/23/2015 | 8865 | BNG COMMUNICATIONS | fixed assets payment | 22,673.30 |
| 2/23/2015 | 8866 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/23/2015 | 8868 | HOLSUM DE PUERTO RICO | inventory payment | 107.88 |
| 2/23/2015 | 8869 | SAN MAR MANUFACTURING CORP | inventory payment | 168.40 |
| 2/23/2015 | 8870 | SUIZA DAIRY CORP. | inventory payment | 486.90 |
| 2/23/2015 | 8871 | TRAFON GROUP | inventory payment | 2,207.10 |
| 2/23/2015 | 8872 | LABORATORIO CLINICO TOLEDO | lab. Reference | 633.35 |
| 2/23/2015 | 8873 | OLGA L MORALES SANTIAGO | contract labor | 250.00 |
| 2/23/2015 | 8874 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 2/23/2015 | 8875 | CIRACET CORP | repairs & maintenance | 9,250.00 |
| 2/23/2015 | 8876 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 2/23/2015 | 8877 | COSTCO WEST BAYAMON | inventory payment | 427.78 |
| 2/23/2015 | 8878 | FPV & GALINDEZ,PSC | professional fees | 7,608.00 |
| 2/23/2015 | 8879 | BAXTER | inventory payment | 6,522.40 |
| 2/23/2015 | debit | AT&T | telephone | 904.82 |
| 2/24/2015 | 8880 | CARDINAL HEALTH | inventory payment | 1,060.64 |
| 2/24/2015 | 8881 | DS MEDICAL | inventory payment | 715.00 |
| 2/24/2015 | 8882 | KRAMER NOVIS | inventory payment | 270.00 |
| 2/24/2015 | 8883 | PUERTO RICO HOSP.SUPPLY | inventory payment | 500.00 |
| 2/24/2015 | 8884 | SYSTEM ONE | inventory payment | 1,305.40 |
| 2/24/2015 | 8885 | TELESWITCH | repairs & maintenance | 892.50 |
| 2/24/2015 | 8886 | ZERO MEDICAL WASTE | waste management | 1,174.43 |
| 2/24/2015 | 8887 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 348.51 |
| 2/24/2015 | 8888 | RIVERA LOPEZ PEDRO | contract labor | 4,185.00 |
| 2/24/2015 | 8889 | TORRES SANCHEZ JORGE | contract labor | 470.00 |
| 2/24/2015 | 8890 | TOP FINANCING CORP. | insurance | 39,400.43 |
| 2/24/2015 | 8891 | LABORATORIO CLINICO TOLEDO | lab. Reference | 397.60 |
| 2/24/2015 | 8892 | FERRETERIA M OTERO | repairs & maintenance | 439.88 |
| 2/25/2015 | 8893 | CAMACHO OTERO, DOUGLAS | contract labor | 716.50 |
| 2/25/2015 | 8894 | CONCEPCION CARDONA CRISTINA | contract labor | 57.68 |
| 2/25/2015 | 8895 | CRESPO QUIÑONES FELIX | contract labor | 320.00 |
| 2/25/2015 | 8896 | CRUZ VALLELLANES LINNETTE | contract labor | 1,067.64 |
| 2/25/2015 | 8897 | DIAZ CABRERA MARISOL | contract labor | 231.92 |
| 2/25/2015 | 8898 | GUILLEN LILY | contract labor | 511.50 |
| 2/25/2015 | 8899 | HERNANDEZ PEDRO | contract labor | 1,501.02 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte          Case Number  13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO     BRANCH:     VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/25/2015 | 8900 | MARRERO MARILYN | contract labor | 100.00 |
| 2/25/2015 | 8901 | MELENDEZ MERCEDES | contract labor | 850.00 |
| 2/25/2015 | 8902 | MERCADO TOLEDO, ESTELA | contract labor | 168.00 |
| 2/25/2015 | 8903 | RIOS REYES DIANE | contract labor | 220.00 |
| 2/25/2015 | 8904 | RUIZ CRUZ ANGELITA | contract labor | 613.80 |
| 2/25/2015 | 8905 | VAZQUEZ ORTIZ MARIA | contract labor | 974.64 |
| 2/25/2015 | 8906 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 2/25/2015 | 8907 | COLON LOPEZ ADALISSE | contract labor | 372.00 |
| 2/25/2015 | 8908 | NEGRON RUIZ JANICE I | contract labor | 372.00 |
| 2/25/2015 | 8909 | ORTIZ RIVERA YESENIA | contract labor | 409.20 |
| 2/25/2015 | 8910 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 497.55 |
| 2/25/2015 | 8911 | ROSARIO GONZALEZ YELIKA | contract labor | 399.90 |
| 2/25/2015 | 8912 | SALIVA MEJILL YILZA | contract labor | 200.00 |
| 2/25/2015 | 8913 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 190.00 |
| 2/25/2015 | 8914 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 311.55 |
| 2/25/2015 | 8915 | ADORNO HERNANDES RUBY | contract labor | 95.00 |
| 2/25/2015 | 8916 | BRITO FALCONI LORENIE | contract labor | 385.95 |
| 2/25/2015 | 8917 | MACHICOTE PANTOJA TATIANA | contract labor | 478.95 |
| 2/25/2015 | 8918 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 395.25 |
| 2/25/2015 | 8920 | RIVERA MEDINA JAMAIRA | contract labor | 85.00 |
| 2/25/2015 | 8921 | SANTANA CRUZ LEISHA | contract labor | 95.00 |
| 2/25/2015 | 8922 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 2/25/2015 | 8923 | LOPEZ PEREZ MELISSA | contract labor | 455.70 |
| 2/25/2015 | 8924 | MEDINA COLLAZO MARISOL | contract labor | 200.00 |
| 2/25/2015 | 8925 | NIEVES RIVERA ONIX | contract labor | 100.00 |
| 2/25/2015 | 8926 | RIVERA  ARROYO MINERVA | contract labor | 558.00 |
| 2/25/2015 | 8927 | RODRIGUEZ OQUENDO SHEILA | contract labor | 195.00 |
| 2/25/2015 | 8928 | COLON BARRETO IRIS M. | contract labor | 120.00 |
| 2/25/2015 | 8929 | RIVERA GIOVANNETTI MARLA E. | contract labor | 1,185.75 |
| 2/25/2015 | 8930 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 2/25/2015 | 8931 | ADORNO JULIO S. | contract labor | 350.00 |
| 2/25/2015 | 8932 | FIGUEROA VICTOR | contract labor | 165.00 |
| 2/25/2015 | 8933 | JIMENEZ JONATHAN | contract labor | 60.00 |
| 2/25/2015 | 8934 | MARRERO ORTIZ DAVID | contract labor | 604.50 |
| 2/25/2015 | 8935 | RIVERA HERNANDEZ EDWIN | contract labor | 813.75 |
| 2/25/2015 | 8936 | COLLET PAGAN KIARA N. | contract labor | 325.50 |
| 2/25/2015 | 8937 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 460.35 |
| 2/25/2015 | 8938 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 2/25/2015 | 8939 | ORTIZ MIRANDA JENNIFER | contract labor | 404.55 |
| 2/25/2015 | 8940 | PEREZ GONZALEZ MAIRIM | contract labor | 441.75 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                         Case Number   13-08961-11

Reporting Period beginning:     1-Feb-15                    Period ending:                              28-Feb-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO        BRANCH:       VEGA BAJA

ACCOUNT NAME:     GENERAL OPERATING ACCOUNT DIP       ACCOUNT NUMBER:       062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/25/2015 | 8941 | RIVERA SANTIAGO SUSANA | contract labor | 85.00 |
| 2/25/2015 | 8942 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 311.55 |
| 2/25/2015 | 8943 | URBINA LUGO SONIA E. | contract labor | 344.10 |
| 2/25/2015 | 8944 | APONTE JIMENEZ MARIA | contract labor | 1,413.60 |
| 2/25/2015 | 8945 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 497.55 |
| 2/25/2015 | 8946 | ALL INTERIOR INC | repairs & maintenance | 302.26 |
| 2/25/2015 | 8947 | COVIDIEN CARIBBEAN, INC | inventory payment | 991.50 |
| 2/25/2015 | 8948 | EMPRESAS DE GAS | utilities | 503.56 |
| 2/25/2015 | 8949 | ENRIQUE V. GEIGEL LLORENS | contract labor | 125.00 |
| 2/25/2015 | 8950 | GRAINGER | repairs & maintenance | 567.10 |
| 2/25/2015 | 8951 | J.M DEPOT | inventory payment | 2,075.45 |
| 2/25/2015 | 8952 | LOGISTIC & PLANNING | inventory payment | 1,161.75 |
| 2/25/2015 | 8953 | PUERTO RICO BIOMEDICAL | inventory payment | 870.00 |
| 2/25/2015 | 8954 | RICHARD PEREZ | inventory payment | 589.00 |
| 2/25/2015 | 8955 | ROBLES ARIAS, CARLOS | contract labor | 9,300.00 |
| 2/25/2015 | 8956 | V GANDARILLA | inventory payment | 524.30 |
| 2/25/2015 | 8957 | WR1 VENDING MACHINE | inventory payment | 268.75 |
| 2/25/2015 | 8958 | JOSE SANTIAGO | inventory payment | 1,861.95 |
| 2/25/2015 | 8959 | LUIS GARRATON | inventory payment | 823.44 |
| 2/25/2015 | 8960 | MI PAN | inventory payment | 107.75 |
| 2/25/2015 | 8961 | ACHA TRADING | repairs & maintenance | 1,192.51 |
| 2/25/2015 | 8962 | CARDINAL HEALTH 4083 | inventory payment | 25,468.32 |
| 2/25/2015 | 8963 | LABORATORIO CLINICO TOLEDO | lab. Reference | 287.10 |
| 2/25/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to payroll account | 250,000.00 |
| 2/26/2015 | 8964 | SANTOS VALLELLANES VEYRA | contract labor | 418.50 |
| 2/26/2015 | 8965 | AUTORIDAD ENERGIA ELECTRICA | utilities | 52,625.81 |
| 2/26/2015 | 8966 | BURGOS FRUTAS Y VEGETALES | inventory payment | 499.50 |
| 2/26/2015 | 8967 | CARDINAL HEALTH 4049 | inventory payment | 2,289.00 |
| 2/26/2015 | 8968 | CARROD CORP. | inventory payment | 90.50 |
| 2/26/2015 | 8969 | CIRACET CORP | repairs & maintenance | 1,639.38 |
| 2/26/2015 | 8970 | DADE PAPER | inventory payment | 846.45 |
| 2/26/2015 | 8971 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 2/26/2015 | 8972 | INTERBORO SYSTEMS CORP | repairs & maintenance | 4,003.60 |
| 2/26/2015 | 8973 | LABORATORIO CLINICO TOLEDO | lab. Reference | 524.50 |
| 2/26/2015 | 8974 | ORIENTAL BANK | secured creditor payment | 75,069.00 |
| 2/26/2015 | 8975 | PRAXAIR | inventory payment | 3,346.37 |
| 2/26/2015 | 8976 | PRDC | repairs & maintenance | 69.94 |
| 2/26/2015 | 8977 | TRES MONJITAS | inventory payment | 606.80 |
| 2/26/2015 | 8978 | AZA ALARMS | alarm monitoring | 1,278.39 |
| 2/26/2015 | 8979 | B H MEDICAL TRANSPORT | ambulance | 80.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15              Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO         BRANCH:    VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 2/26/2015 | 8980 | CIRACET CORP | repairs & maintenance | 2,833.33 |
| 2/26/2015 | 8981 | CIRACET CORP | repairs & maintenance | 181.87 |
| 2/26/2015 | 8982 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,780.00 |
| 2/26/2015 | 8984 | SAM'S CLUB | inventory payment | 791.41 |
| 2/26/2015 | 8985 | UNIVERSAL FILLING SYSTEM | inventory payment | 481.50 |
| 2/26/2015 | 8986 | VEGA BAJA RADIOLOGY | radiology study | 500.00 |
| 2/26/2015 | 8987 | ELIEL ORTHO MED. CORP. | inventory payment | 2,855.00 |
| 2/26/2015 | 8988 | GRAYBAR | repairs & maintenance | 2,901.30 |
| 2/27/2015 | 8989 | FERRETERIA VEGA BAJA | repairs & maintenance | 688.35 |
| 2/27/2015 | 8990 | HJALMAR M. SANTIAGO RODRIGUEZ | contract labor | 200.00 |
| 2/27/2015 | 8991 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 2/27/2015 | 8992 | LABORATORIO CLINICO TOLEDO | lab. Reference | 191.15 |
| 2/27/2015 | 8993 | ROGER ELECTRIC | repairs & maintenance | 188.37 |
| 2/27/2015 | 8994 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 220.07 |
| 2/27/2015 | 8995 | PUERTO RICO HOSP.SUPPLY | inventory payment | 174.00 |
| 2/27/2015 | 8996 | JOSE SUARES | contract labor | 581.25 |
| 2/27/2015 | 8997 | MCAA RADIOLOGY, PSC | contract labor | 13,950.00 |
| 2/27/2015 | 8998 | RODRIGUEZ SOLIS JAIME | contract labor | 1,162.50 |
| 2/27/2015 | 8999 | ROSADO ROJAS LOURDES M. | contract labor | 863.00 |
| 2/27/2015 | 9000 | CARDINAL HEALTH 4049 | inventory payment | 3,577.18 |
| 2/27/2015 | 9001 | EMPRESAS Y-NUINA,INC | inventory payment | 156.82 |
| 2/27/2015 | 9002 | EPS,INC | inventory payment | 853.51 |
| 2/27/2015 | 9003 | HAPPY PRODUCTS | inventory payment | 404.78 |
| 2/27/2015 | 9004 | MEDI-DOSE | inventory payment | 2,345.17 |
| 2/27/2015 | 9005 | PRAXAIR | inventory payment | 395.85 |
| 2/27/2015 | 9006 | PRODUCTOS DANNY | inventory payment | 108.00 |
| 2/27/2015 | 9007 | THE GLIDDEN COMPANY | repairs & maintenance | 433.35 |
| 2/27/2015 | 9008 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 2/27/2015 | 9009 | SUIZA DAIRY CORP. | inventory payment | 532.48 |
| 2/27/2015 | 9010 | JOSE ORLANDO PABON | contract labor | 7,156.35 |
| 2/27/2015 | 9011 | JOSE ORLANDO PABON | repairs & maintenance | 1,556.01 |
| 2/27/2015 | 9012 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 2/27/2015 | 9013 | DELL PUERTO RICO | contract labor | 97,558.68 |
| 2/27/2015 | 9014 | EDGARDO REYES VEGA | contract labor | 689.60 |
| 2/27/2015 | 9015 | PRAXAIR | inventory payment | 343.74 |
| 2/27/2015 | 9016 | ODNIEL PAGAN INC. | inventory payment | 170.62 |
| 2/27/2015 | 9017 | PAYCO FOODS CORPORATION | inventory payment | 132.30 |
| 2/27/2015 | 9018 | DELL PUERTO RICO | fixed assets payment | 249,101.03 |
| 2/27/2015 | 9019 | DELL PUERTO RICO | fixed assets payment | 49,252.37 |
| 2/27/2015 | 9020 | EMILIO S. BELAVAL MD | contract labor | 5,000.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte          Case Number   13-08961-11

Reporting Period beginning:   1-Feb-15          Period ending:                    28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP          ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 2/27/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 9,800.00 |
| 2/28/2015 | debit | BANCO POPULAR DE PUERTO RICO | bank charges | 548.97 |
| | | | | |
| TOTAL | | | | |
| | | | | $ 2,132,097.79 |
| | | | | |
| | 8434 | void | | |
| | 8439 | void | | |
| | 8459 | void | | |
| | 8466 | void | | |
| | 8469 | void | | |
| | 8470 | void | | |
| | 8472 | void | | |
| | 8474 | void | | |
| | 8482 | void | | |
| | 8592 | void | | |
| | 8630 | void | | |
| | 8660 | void | | |
| | 8726 | void | | |
| | 8727 | void | | |
| | 8728 | void | | |
| | 8754 | void | | |
| | 8762 | void | | |
| | 8763 | void | | |
| | 8777 | void | | |
| | 8797 | void | | |
| | 8810 | void | | |
| | 8815 | void | | |
| | 8843 | void | | |
| | 8848 | void | | |
| | 8867 | void | | |
| | 8919 | void | | |
| | 8983 | void | | |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:        1-Feb-15                    Period ending:                28-Feb-15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO             BRANCH: VEGA BAJA

ACCOUNT NAME:        PAYROLL  ACCOUNT DIP                     ACCOUNT NUMBER:     062604759

PURPOSE OF ACCOUNT:            PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $   28,474.13 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | (19,606.79) | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $    8,867.34 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:** (  ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement from this account |
|---|---|---|---|---|
| none | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

# BANCO POPULAR

**Estado de Banca de Negocios**

55C

| Desde: | 31 de enero de 2015 |
|---|---|
| Hasta: | 27 de febrero de 2015 |

`2015 MAR -9 A 10: 01`

INSTITUTO MEDICO DEL NORTE INC DIP
PAYROLL ACCOUNT
PO BOX 7001
VEGA BAJA PR 00694-7001

**BANKRUPTCY COURT**

Página 1

Número de Cuenta
## 062-604759

INSTITUTO MEDICO DEL NORTE INC DIP

## Resumen de su Cuenta

### ▉ Cheques

| | |
|---|---|
| Balance Inicial | $24,663.28 |
| 02 Depósitos | 493,000.00 |
| 58 Retiros | 489,012.40 |
| Cargos por Servicios | 176.75 |
| **Balance Final** | **$28,474.13** |

## Detalle de la actividad de su Cuenta

### ▉ Cheques

| Balance Inicial | $24,663.28 |
|---|---|

### Depósitos

#### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 02-10 | 50417315151 | TelePago Crédito | Xxxxxx4260 | 243,000.00 |
| 02-25 | 50566438541 | TelePago Crédito | Xxxxxx4260 | 250,000.00 |
| | | **02 Total de otros depósitos** | | 493,000.00 |
| | | **02 Total de depósitos** | | **$493,000.00** |

### Retiros

#### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 25805 | 02-05 | 501036364 | 53.47 | 32748 | 02-13 | 500218910 | 1,119.57 |
| 32714 | 02-02 | 500264818 | 5,197.41 | 32749 | 02-18 | 501019911 | 325.43 |
| 32715 | 02-02 | 500211035 | 558.04 | 32750 | 02-13 | 500181427 | 543.02 |
| 32716 | 02-03 | 500186494 | 714.90 | 32751 | 02-19 | 501021576 | 756.90 |
| 32719 | 02-03 | 501032589 | 1,471.81 | 32752 | 02-13 | 500184831 | 257.90 |
| 32721 | 02-03 | 501005663 | 922.23 | 32753 | 02-13 | 500217533 | 613.18 |
| 32724 | 02-03 | 500160855 | 264.59 | 32755 | 02-13 | 500217100 | 481.17 |
| 32725 | 02-02 | 500166727 | 107.84 | 32756 | 02-13 | 500217130 | 514.60 |
| 32735 | 02-02 | 500070905 | 1,082.83 | 32757 | 02-13 | 500219227 | 474.64 |
| 32737 | 02-02 | 500083598 | 584.23 | 32758 | 02-13 | 500218503 | 655.46 |
| 32738 | 02-03 | 501034486 | 1,109.11 | 32759 | 02-13 | 500217389 | 860.89 |
| 32742 | 02-06 | 500098212 | 1,500.00 | 32760 | 02-17 | 500335551 | 536.31 |
| 32743 | 02-17 | 500103388 | 1,278.29 | 32761 | 02-13 | 500216715 | 534.64 |
| 32744 | 02-17 | 500357946 | 5,197.40 | 32762 | 02-13 | 500217346 | 509.58 |
| 32745 | 02-18 | 500082172 | 534.65 | 32763 | 02-13 | 500218062 | 589.73 |
| 32746 | 02-17 | 500068601 | 693.97 | 32764 | 02-17 | 500052374 | 1,120.72 |
| 32747 | 02-13 | 500218593 | 1,505.15 | 32765 | 02-13 | 500186283 | 662.18 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS te ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y sercivios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

**BANCO POPULAR**

Desde:
31 de enero de 2015
Hasta:
27 de febrero de 2015

BANKRUPTCY COURT

Página 2

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC DIP

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 32766 | 02-13 | 500217934 | 630.33 | 32784 | 02-27 | 500214440 | 611.04 |
| 32767 | 02-13 | 500217943 | 628.21 | 32786 | 02-27 | 500234684 | 548.33 |
| 32768 | 02-13 | 500202131 | 810.23 | 32787 | 02-27 | 500213347 | 534.64 |
| 32769 | 02-13 | 500217030 | 421.58 | 32788 | 02-27 | 500234941 | 1,273.42 |
| 32772 | 02-27 | 500213400 | 1,280.06 | 32789 | 02-27 | 500214221 | 877.21 |
| 32774 | 02-27 | 500234931 | 603.16 | 32793 | 02-27 | 500235364 | 562.19 |
| 32776 | 02-27 | 500217903 | 1,456.03 | 32797 | 02-27 | 500235377 | 534.64 |
| 32777 | 02-27 | 500217876 | 1,063.63 | 32798 | 02-27 | 500225433 | 799.77 |
| 32780 | 02-27 | 500227014 | 345.85 | 32799 | 02-27 | 500214030 | 805.19 |
| 32781 | 02-27 | 500217884 | 756.90 | 32800 | 02-27 | 500234030 | 503.62 |
| 32782 | 02-27 | 500217912 | 313.51 | | | | |
| | | | | | 55 Cheques Pagados | | $48,691.38 |

### Otros Débitos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 02-12 | 42009367480 | Pago          Xxxxxx3210 Instituto Médico Nómina | | 8,590.82 |
| 02-12 | 42009367577 | Pago          Xxxxxx3210 Instituto Médico Nómina | | 217,610.59 |
| 02-26 | 56002941424 | Pago          Xxxxxx3210 Instituto Médico Nómina | | 214,119.61 |
| | | 03 Total de otros retiros | | $440,321.02 |
| | | 58 Total de retiros | | $489,012.40 |

### Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|---|---|---|---|
| Mantenimiento Cheques | | | 0.00 |
| 55 Transacciones en Exceso de | 0 | 0.00 | 0.00 |
| Servicios Comerciales | | | 176.75 |
| Total de Cargos para este Período | | | $176.75 |
| **Balance Final** | | | **$28,474.13** |

## Detalle de Servicios Comerciales para el Período 01/15

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Ach Transactions | E | 607 | 0.2500 | 151.75 |
| Ach Maintenance | E | 1 | 25.0000 | 25.00 |
| Ach Files Received Processed | E | 2 | 0.0000 | 0.00 |
| Total de Cargos por Servicios Comerciales | | | | $176.75 |

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 02-02 | 17,132.93 | 17,132.93 | 02-04 | 12,650.29 | 12,650.29 |
| 02-03 | 12,650.29 | 12,650.29 | 02-05 | 12,596.82 | 12,596.82 |

**BANCO POPULAR**

| Desde: | |
|---|---|
| | 31 de enero de 2015 |
| Hasta: | |
| | 27 de febrero de 2015 |

BANKRUPTCY COURT

Página 3

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC DIP

## Historial de Balance Diario (continuación)

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 02-06 | 11,096.82 | 11,096.82 | 02-19 | 5,462.93 | 5,462.93 |
| 02-09 | 11,096.82 | 11,096.82 | 02-20 | 5,462.93 | 5,462.93 |
| 02-10 | 254,096.82 | 254,096.82 | 02-23 | 5,462.93 | 5,462.93 |
| 02-11 | 254,096.82 | 36,486.23 | 02-24 | 5,462.93 | 5,462.93 |
| 02-12 | 27,718.66 | 27,718.66 | 02-25 | 255,462.93 | 255,462.93 |
| 02-13 | 15,906.60 | 15,906.60 | 02-26 | 41,343.32 | 41,343.32 |
| 02-17 | 7,079.91 | 7,079.91 | 02-27 | 28,474.13 | 28,474.13 |
| 02-18 | 6,219.83 | 6,219.83 | | | |

**Su balance mínimo durante este periodo fue: $5,462.93**

*Su próximo estado será el 31 de marzo de 2015*

## Mensajes de Interés

MANTEN EL CONTROL CON VISA NOVEL IDEAL.
1 VISA DE CREDITO Y 1 VISA DE CARGOS EN 1 CUENTA.
1 LINEA, 1 ESTADO Y 1 PAGO MINIMO.
ACCEDE A POPULAR.COM/NOVELIDEAL O LLAMA AL 787-724-3653.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STANDARD BANK RECONCILIATION

Month        February        Year                2015

Account No.   062604759                Account Name   DIP Payroll Account BPPR

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $   28,474.13 | Your transaction register balance    $   8,867.34 |

Add (+)
Deposits not shown on Bank Statement        $              -

Add (+)
Other credits shown on the bank
statement but not in transaction register    $              -

Total        $   28,474.13

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Add (+)
Interest paid on bank statement    $              -

Total    $   8,867.34

| Number | Amount | Number | Amount | |
|--------|--------|--------|--------|----|
| 25070 | $      48.83 | 32783 | 38.90 | 1 |
| 25127 | 1,133.75 | 32785 | 104.50 | 2 |
| 25129 | 1,306.19 | 32790 | 532.99 | 3 |
| 25141 | 93.83 | 32791 | 534.64 | 4 |
| 25197 | 148.49 | 32792 | 1,072.26 | 5 |
| 25336 | 184.70 | 32794 | 1,042.75 | 6 |
| 25337 | 184.70 | 32795 | 623.00 | 7 |
| 27486 | 26.08 | 32796 | 588.82 | 8 |
| 27777 | 46.77 | 32801 | 1,500.00 | 9 |
| 29128 | 1,000.00 | | | 10 |
| 30544 | 320.79 | | | 11 |
| 32575 | 554.10 | | | 12 |
| 32754 | 97.81 | | | 13 |
| 32770 | 1,500.00 | | | 14 |
| 32773 | 5,197.41 | | | 15 |
| 32775 | 700.20 | | | 16 |
| 32778 | 495.63 | | | 17 |
| 32779 | 529.65 | | | 18 |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
| | $ |
| | |
| | |
| | |

Total Subtractions    $   (19,606.79)          Total Subtractions    $              -

Balance    $   8,867.34                Balance    $   8,867.34

### ATTACHMENT 5B
### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                          Period ending:        28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:                VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/13/2015 | 32743 | AVILES MONTIJO , JUAN | payroll | 1,278.29 |
| 02/13/2015 | 32744 | PABON TORRES , EDUARDA | payroll | 5,197.40 |
| 02/13/2015 | 32745 | SILVA TORRES , RAMON A | payroll | 534.65 |
| 02/13/2015 | 32746 | RIVERA HERNANDEZ , EDWIN | payroll | 693.97 |
| 02/13/2015 | 32747 | RIVERA RODRIGUEZ , LUZ E | payroll | 1,505.15 |
| 02/13/2015 | 32748 | TORRES COLON , SOFIA L | payroll | 1,119.57 |
| 02/13/2015 | 32749 | REYES REYES , RAMON A | payroll | 325.43 |
| 02/13/2015 | 32750 | CORREA RODRÍGUEZ , JONATHAN | payroll | 543.02 |
| 02/13/2015 | 32751 | HERNANDEZ NIEVES , PEDRO T | payroll | 756.90 |
| 02/13/2015 | 32752 | MARTINEZ MAS , JOHANNIE | payroll | 257.90 |
| 02/13/2015 | 32753 | RIVERA ESTELA , NELSON | payroll | 613.18 |
| 02/13/2015 | 32754 | SOSTRE SANTA , RAFAEL S | payroll | 97.81 |
| 02/13/2015 | 32755 | BURGOS COLON , CARLOS | payroll | 481.17 |
| 02/13/2015 | 32756 | LOPEZ , JESUS M | payroll | 514.60 |
| 02/13/2015 | 32757 | GARCIA CRESPO , ERIC L | payroll | 474.64 |
| 02/13/2015 | 32758 | LOARTE HERNANDEZ , ELINDABETH | payroll | 655.46 |
| 02/13/2015 | 32759 | MERCADO CORREA , KEILA Z | payroll | 860.89 |
| 02/13/2015 | 32760 | VAZQUEZ MALDONADO , DORIS M | payroll | 536.31 |
| 02/13/2015 | 32761 | FIGUEROA SANTIAGO , MARILET | payroll | 534.64 |
| 02/13/2015 | 32762 | GARCIA VIRELLA , CARIMEL | payroll | 509.58 |
| 02/13/2015 | 32763 | MARTINEZ ALBALADEJO , KEISHLA Z | payroll | 589.73 |
| 02/13/2015 | 32764 | ORTIZ COLON , YOLANDA I | payroll | 1,120.72 |
| 02/13/2015 | 32765 | REY ACEVEDO , CHRISTIAN J | payroll | 662.18 |
| 02/13/2015 | 32766 | RODRIGUEZ REYES , CRISTAL | payroll | 630.33 |
| 02/13/2015 | 32767 | COLOM SANTANA , DITHEVANY S | payroll | 628.21 |
| 02/13/2015 | 32768 | IRIZARRY SANTANA , MARCOS | payroll | 810.23 |
| 02/13/2015 | 32769 | MERCADO MARTINEZ , LUIS A | payroll | 421.58 |
| 02/13/2015 | 32770 | VEGA PACHECO , YAMIL | payroll | 1,500.00 |
| 02/13/2015 | Direct Deposit | CHINEA RIVERA , DENISE M | payroll | 8,590.82 |
| 02/13/2015 | Direct Deposit | ALAGO SALGADO , BERLITHZABEL | payroll | 532.98 |
| 02/13/2015 | Direct Deposit | ALBERDI TORRES , MARY T | payroll | 1,022.60 |
| 02/13/2015 | Direct Deposit | ALICEA PANTOJA , OMAYRA | payroll | 476.20 |
| 02/13/2015 | Direct Deposit | ALICEA ROSADO , ELIZABETH | payroll | 1,110.71 |
| 02/13/2015 | Direct Deposit | ALICEA VARGAS , IRIS Y | payroll | 539.65 |
| 02/13/2015 | Direct Deposit | AMADOR DOMINGUEZ , SARITA | payroll | 1,123.16 |
| 02/13/2015 | Direct Deposit | AMADOR PLUMEY , ILVIA N | payroll | 1,065.08 |
| 02/13/2015 | Direct Deposit | AMBERT RODRIGUEZ , MARIANLLELY | payroll | 541.32 |
| 02/13/2015 | Direct Deposit | APONTE RODRIGUEZ , EVELYN D | payroll | 163.91 |
| 02/13/2015 | Direct Deposit | ARROYO NEGRON , ELIZABETH | payroll | 566.27 |
| 02/13/2015 | Direct Deposit | BALBUENA ORTIZ , KARLA E | payroll | 647.49 |
| 02/13/2015 | Direct Deposit | BETANCOURT ARCE , DALILA | payroll | 1,272.16 |
| 02/13/2015 | Direct Deposit | BONET ROMAN , JOSE D | payroll | 685.02 |
| 02/13/2015 | Direct Deposit | BONILLA FRADERA , JEANNETTE | payroll | 678.09 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte

Case Number  13-08961-11

Reporting Period begin  1-Feb-15

Period ending:  28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO

BRANCH:  VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT

ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:

PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/13/2015 | Direct Deposit | CABALLERO SANTANA , RAMYLLE | payroll | 481.18 |
| 02/13/2015 | Direct Deposit | CAMACHO ESTELA , SHEILA | payroll | 742.35 |
| 02/13/2015 | Direct Deposit | CASANOVA RIJOS , JOSELYN | payroll | 1,100.19 |
| 02/13/2015 | Direct Deposit | CASTILLO CABRERA , DORIS E | payroll | 58.77 |
| 02/13/2015 | Direct Deposit | CASTRO MORALES , SANDRA | payroll | 676.13 |
| 02/13/2015 | Direct Deposit | CASTRO TORRES , MILAGROS L | payroll | 1,011.73 |
| 02/13/2015 | Direct Deposit | CENTENO AYALA , YESENIA | payroll | 481.25 |
| 02/13/2015 | Direct Deposit | COCHO NEGRON , KRYSMARI L | payroll | 638.14 |
| 02/13/2015 | Direct Deposit | COLON CANCEL , AIDA L | payroll | 538.01 |
| 02/13/2015 | Direct Deposit | COLON MORALES , MARIA W | payroll | 471.17 |
| 02/13/2015 | Direct Deposit | COLON ROSARIO , REYNALDO | payroll | 792.65 |
| 02/13/2015 | Direct Deposit | CONCEPCION CARDONA , CRISTINA M | payroll | 1,112.58 |
| 02/13/2015 | Direct Deposit | CONCEPCION ROMAN , ANIBAL | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | CONCEPCION SANTIAGO , GIOVANNI | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | CORDERO RODRIGUEZ , ANIDELLE | payroll | 507.90 |
| 02/13/2015 | Direct Deposit | CORDERO VAZQUEZ , EDITH M | payroll | 91.25 |
| 02/13/2015 | Direct Deposit | CORDOVA AMADOR , IBIS Y | payroll | 643.70 |
| 02/13/2015 | Direct Deposit | CRESPO NIEVES , REBECA | payroll | 828.77 |
| 02/13/2015 | Direct Deposit | CRESPO ROSARIO , SHEILA M | payroll | 471.16 |
| 02/13/2015 | Direct Deposit | CRUZ LUQUIS , JOSE R | payroll | 532.99 |
| 02/13/2015 | Direct Deposit | CRUZ SANCHEZ , LUCY | payroll | 1,013.51 |
| 02/13/2015 | Direct Deposit | CRUZ SANTIAGO , GRENMARY | payroll | 959.13 |
| 02/13/2015 | Direct Deposit | CRUZ VAZQUEZ , GABRIELA | payroll | 267.32 |
| 02/13/2015 | Direct Deposit | CURBELO MARTINEZ , JO-ANN | payroll | 379.42 |
| 02/13/2015 | Direct Deposit | DAVILA ILARRAZA , YENITZA | payroll | 923.25 |
| 02/13/2015 | Direct Deposit | DELGADO RIVERA , LINETTE | payroll | 540.32 |
| 02/13/2015 | Direct Deposit | DOMINGUEZ GONZALEZ , MARIBEL | payroll | 725.01 |
| 02/13/2015 | Direct Deposit | FABIAN GONZALEZ , CARLA | payroll | 708.63 |
| 02/13/2015 | Direct Deposit | FELICIE MORAN , ANGEL | payroll | 536.31 |
| 02/13/2015 | Direct Deposit | FIGUEROA MELENDEZ , JESUS M | payroll | 364.11 |
| 02/13/2015 | Direct Deposit | FLORES MORALES , LESLIE L | payroll | 535.29 |
| 02/13/2015 | Direct Deposit | FONTAN RIVERA , ANGEL G | payroll | 117.86 |
| 02/13/2015 | Direct Deposit | FUENTES FELICIANO , DENISHIA | payroll | 646.42 |
| 02/13/2015 | Direct Deposit | GARCIA CRESPO , HECTOR L | payroll | 534.65 |
| 02/13/2015 | Direct Deposit | GARCIA MALDONADO , AYMETTE | payroll | 1,503.23 |
| 02/13/2015 | Direct Deposit | GINES RODRIGUEZ , GLENDA E | payroll | 1,119.28 |
| 02/13/2015 | Direct Deposit | GONZALEZ CANALES , YARITZA | payroll | 1,028.36 |
| 02/13/2015 | Direct Deposit | GONZALEZ MARTINEZ , JARIARNA | payroll | 546.36 |
| 02/13/2015 | Direct Deposit | GONZALEZ MORALES , SANELY | payroll | 494.56 |
| 02/13/2015 | Direct Deposit | GONZALEZ PADILLA , EUGENIO | payroll | 493.56 |
| 02/13/2015 | Direct Deposit | GONZALEZ PANTOJA , NILDA D | payroll | 902.43 |
| 02/13/2015 | Direct Deposit | GONZALEZ RIVERA , ANGELICA | payroll | 574.75 |
| 02/13/2015 | Direct Deposit | GONZALEZ TAPIA , YHARI I | payroll | 724.74 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                                      Case Number   13-08961-11

Reporting Period begin          1-Feb-15                          Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                    BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                              ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                            PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/13/2015 | Direct Deposit | GONZALEZ ZAMBRANA , ESTHER | payroll | 481.24 |
| 02/13/2015 | Direct Deposit | HERNANDEZ ANDINO , JOSE A | payroll | 824.90 |
| 02/13/2015 | Direct Deposit | HERNANDEZ AYALA , YESENIA R | payroll | 1,182.66 |
| 02/13/2015 | Direct Deposit | HERNANDEZ CABRERA , SONIA N | payroll | 623.89 |
| 02/13/2015 | Direct Deposit | HERNANDEZ PEREZ , JEORGINA | payroll | 464.47 |
| 02/13/2015 | Direct Deposit | HERNANDEZ TORRES , GRISSELL | payroll | 1,224.86 |
| 02/13/2015 | Direct Deposit | HERNANDEZ VEGA , AMANDA | payroll | 554.69 |
| 02/13/2015 | Direct Deposit | JIMENEZ CORDERO , MELVIN | payroll | 1,195.57 |
| 02/13/2015 | Direct Deposit | JIMENEZ MALAVE , ALEX | payroll | 451.12 |
| 02/13/2015 | Direct Deposit | LAUREANO PAGAN , NORMA A | payroll | 478.00 |
| 02/13/2015 | Direct Deposit | LOPEZ OTERO , MYRIAM | payroll | 514.61 |
| 02/13/2015 | Direct Deposit | LOPEZ VAZQUEZ , CARLOS E | payroll | 736.00 |
| 02/13/2015 | Direct Deposit | LOZADA VIDAL , XIOMARIS | payroll | 207.79 |
| 02/13/2015 | Direct Deposit | LUQUIS ROSARIO , AWILDA | payroll | 499.57 |
| 02/13/2015 | Direct Deposit | LUQUIS ROSARIO , CARMEN | payroll | 1,031.43 |
| 02/13/2015 | Direct Deposit | LUQUIS ROSARIO , MARIA | payroll | 546.37 |
| 02/13/2015 | Direct Deposit | MACHADO SANTANA , DAYANKA | payroll | 501.24 |
| 02/13/2015 | Direct Deposit | MAISONET SALGADO , JULISSA | payroll | 501.25 |
| 02/13/2015 | Direct Deposit | MALDONADO FIGUEROA , RUBEN A | payroll | 653.68 |
| 02/13/2015 | Direct Deposit | MALDONADO PABON , GLORIANGELYS | payroll | 193.80 |
| 02/13/2015 | Direct Deposit | MALDONADO SALGADO , JENNIFER | payroll | 497.92 |
| 02/13/2015 | Direct Deposit | MALDONADO SANTIAGO , WENDY Y | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | MARGOLLA MARTINEZ , NORMA I | payroll | 1,008.49 |
| 02/13/2015 | Direct Deposit | MARRERO ADORNO , LILLIAN | payroll | 572.95 |
| 02/13/2015 | Direct Deposit | MARRERO CRESPO , ELIZABETH | payroll | 910.10 |
| 02/13/2015 | Direct Deposit | MARRERO MONTES , LISANDRA | payroll | 286.81 |
| 02/13/2015 | Direct Deposit | MARRERO NIEVES , MARILYN | payroll | 1,279.68 |
| 02/13/2015 | Direct Deposit | MARRERO ORTIZ , DAVID | payroll | 948.74 |
| 02/13/2015 | Direct Deposit | MARRERO PEREZ , ANA D | payroll | 843.65 |
| 02/13/2015 | Direct Deposit | MARRERO RIOS , AGUSTIN | payroll | 663.70 |
| 02/13/2015 | Direct Deposit | MARRERO RIVERA , MARIA D | payroll | 1,580.63 |
| 02/13/2015 | Direct Deposit | MARTINEZ BONET , WANDA | payroll | 188.79 |
| 02/13/2015 | Direct Deposit | MARTINEZ CLAUDIO , JACQUELINE | payroll | 673.36 |
| 02/13/2015 | Direct Deposit | MARTINEZ MARTINEZ , AMAYDA M | payroll | 124.44 |
| 02/13/2015 | Direct Deposit | MARTINEZ MELENDEZ , EUGENIA | payroll | 1,429.68 |
| 02/13/2015 | Direct Deposit | MARTINEZ MIRANDA , HECTOR M | payroll | 994.58 |
| 02/13/2015 | Direct Deposit | MARTINEZ RODRIGUEZ , LUZ DEL ALBA | payroll | 911.43 |
| 02/13/2015 | Direct Deposit | MEDRANO FAMILIA , YESENIA | payroll | 534.65 |
| 02/13/2015 | Direct Deposit | MELENDEZ CRESPO , LUZ D | payroll | 516.27 |
| 02/13/2015 | Direct Deposit | MELENDEZ DE JESUS , XAVIER | payroll | 510.26 |
| 02/13/2015 | Direct Deposit | MELENDEZ LOZADA , MELISSA | payroll | 527.99 |
| 02/13/2015 | Direct Deposit | MELENDEZ MOLINA , ESTELITA | payroll | 614.85 |
| 02/13/2015 | Direct Deposit | MELENDEZ PANTOJA , WILMARY | payroll | 659.55 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                Case Number   13-08961-11

Reporting Period begin          1-Feb-15                                   Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO              BRANCH:                VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                        ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                      PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/13/2015 | Direct Deposit | MELENDEZ PEREZ , IVETTE | payroll | 499.42 |
| 02/13/2015 | Direct Deposit | MENDEZ LOPEZ , JESUS M | payroll | 532.99 |
| 02/13/2015 | Direct Deposit | MENDOZA PEREZ , ANA H | payroll | 1,103.98 |
| 02/13/2015 | Direct Deposit | MENENDEZ ORTIZ , ISABEL M | payroll | 667.21 |
| 02/13/2015 | Direct Deposit | MIRANDA PEREZ , MELIVETTE | payroll | 774.78 |
| 02/13/2015 | Direct Deposit | MOLINA GARCIA , ALICE E | payroll | 109.15 |
| 02/13/2015 | Direct Deposit | MOLINA GONZALEZ , SERSO | payroll | 661.72 |
| 02/13/2015 | Direct Deposit | MOLINA SANTOS , YOLANDA | payroll | 1,045.43 |
| 02/13/2015 | Direct Deposit | MONTALVO MARRERO , SUHAIL A | payroll | 502.30 |
| 02/13/2015 | Direct Deposit | MORA DELGADO , MAYRA D | payroll | 180.68 |
| 02/13/2015 | Direct Deposit | MORAN PANTOJA , DINELIA | payroll | 1,190.24 |
| 02/13/2015 | Direct Deposit | MOYA CANDELARIA , JUAN L | payroll | 969.94 |
| 02/13/2015 | Direct Deposit | OQUENDO HERNANDEZ , DORAIMA | payroll | 531.31 |
| 02/13/2015 | Direct Deposit | ORTEGA MONTALVO , GHIBRAN J | payroll | 150.06 |
| 02/13/2015 | Direct Deposit | ORTEGA MONTALVO , JAXELL A | payroll | 489.56 |
| 02/13/2015 | Direct Deposit | ORTIZ MAYSONET , ZAYIRA | payroll | 526.29 |
| 02/13/2015 | Direct Deposit | ORTIZ RIVERA , MARIELYS | payroll | 137.43 |
| 02/13/2015 | Direct Deposit | ORTIZ RODRIGUEZ , KARLA M | payroll | 751.39 |
| 02/13/2015 | Direct Deposit | ORTIZ VALLE , NESHMA S | payroll | 640.30 |
| 02/13/2015 | Direct Deposit | ORTIZ VELEZ , JOSE R | payroll | 3,723.26 |
| 02/13/2015 | Direct Deposit | PABON QUIÑONES , JOSE O | payroll | 1,176.87 |
| 02/13/2015 | Direct Deposit | PAGAN BONILLA , JESSICA | payroll | 606.54 |
| 02/13/2015 | Direct Deposit | PAGAN CALDERON , JAVIER | payroll | 567.92 |
| 02/13/2015 | Direct Deposit | PAGAN FLORES , ZULMA | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | PAGAN FONTAN , JOSE A | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | PAGAN SANTIAGO , JOSE E | payroll | 502.90 |
| 02/13/2015 | Direct Deposit | PAGAN VARGAS , WALESKA | payroll | 1,084.27 |
| 02/13/2015 | Direct Deposit | PEREZ AGRAMONTE , KEIBIS | payroll | 653.32 |
| 02/13/2015 | Direct Deposit | PEREZ HUERTAS , ROSA E | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | PEREZ NEGRON , CARLOS | payroll | 693.55 |
| 02/13/2015 | Direct Deposit | PEREZ PAGAN , ANGEL | payroll | 355.82 |
| 02/13/2015 | Direct Deposit | PRADO CONCEPCION , JESUS E | payroll | 539.67 |
| 02/13/2015 | Direct Deposit | QUILES BORRERO , MELISSA | payroll | 1,182.66 |
| 02/13/2015 | Direct Deposit | QUINONES COLON , EDWIN | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | QUINONES VEGA , JUAN A | payroll | 1,253.38 |
| 02/13/2015 | Direct Deposit | RAMOS COLON , ARACELIS | payroll | 853.74 |
| 02/13/2015 | Direct Deposit | RAMOS ROSA , JOSUE E | payroll | 1,049.93 |
| 02/13/2015 | Direct Deposit | RAMOS RUIZ , SANDRA M | payroll | 1,113.19 |
| 02/13/2015 | Direct Deposit | RAMOS SERRANO , PEDRO | payroll | 548.02 |
| 02/13/2015 | Direct Deposit | RAMOS VEGA , JAILENE M | payroll | 126.98 |
| 02/13/2015 | Direct Deposit | REYES CORDERO , MARILYN | payroll | 677.36 |
| 02/13/2015 | Direct Deposit | REYES SANTOS , ROSE M | payroll | 526.30 |
| 02/13/2015 | Direct Deposit | REYES VEGA , EDGARDO | payroll | 1,899.54 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                       Period ending:        28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                   BRANCH:               VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                             ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                           PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/13/2015 | Direct Deposit | RIOS CONCEPCION , YASHIRA | payroll | 546.34 |
| 02/13/2015 | Direct Deposit | RIOS NIETO , JOSELINE M | payroll | 1,033.70 |
| 02/13/2015 | Direct Deposit | RIVERA ALMEZTICA , MAYRA | payroll | 1,234.51 |
| 02/13/2015 | Direct Deposit | RIVERA ALVARADO , OLGA E | payroll | 494.56 |
| 02/13/2015 | Direct Deposit | RIVERA CALDERON , CLARINEL | payroll | 783.52 |
| 02/13/2015 | Direct Deposit | RIVERA CRESPO , ANGEL L | payroll | 248.65 |
| 02/13/2015 | Direct Deposit | RIVERA MALDONADO , PEDRO M | payroll | 396.32 |
| 02/13/2015 | Direct Deposit | RIVERA MEDINA , JAMAIRA M | payroll | 1,153.27 |
| 02/13/2015 | Direct Deposit | RIVERA RAMOS , GLADYS Y | payroll | 1,294.26 |
| 02/13/2015 | Direct Deposit | RIVERA ROMERO , MYRZA | payroll | 467.84 |
| 02/13/2015 | Direct Deposit | RIVERA SANTIAGO , SUSANA | payroll | 1,212.66 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ BERRIOS , IVELISSE | payroll | 1,008.65 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ CASTILLO , DENISSE | payroll | 762.88 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ HERNANDEZ , RICARDO E | payroll | 258.10 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ OQUENDO , SHEILA I | payroll | 1,068.43 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ RODRIGUEZ , LUZ D | payroll | 559.72 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ SANTOS , MARIA | payroll | 564.14 |
| 02/13/2015 | Direct Deposit | ROJAS BRACAMONTE , EDUARDO J | payroll | 1,159.89 |
| 02/13/2015 | Direct Deposit | ROJAS HERNANDEZ , NELLY M | payroll | 775.27 |
| 02/13/2015 | Direct Deposit | ROLON ROSADO , HECTOR R | payroll | 453.64 |
| 02/13/2015 | Direct Deposit | ROMAN RODRIGUEZ , MAGDANAMAY | payroll | 507.90 |
| 02/13/2015 | Direct Deposit | ROSADO HERNANDEZ , BRENDA L | payroll | 848.10 |
| 02/13/2015 | Direct Deposit | ROSADO PEREZ , LINDA M | payroll | 524.62 |
| 02/13/2015 | Direct Deposit | ROSADO SANABRIA , ANTONIO | payroll | 1,074.66 |
| 02/13/2015 | Direct Deposit | ROSADO SERRANO , DIANA | payroll | 154.85 |
| 02/13/2015 | Direct Deposit | ROSARIO DOMINGUEZ , JEANETTE | payroll | 553.03 |
| 02/13/2015 | Direct Deposit | ROSARIO GONZALEZ , ANGELO | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | ROSARIO MENDEZ , ANGEL M | payroll | 760.93 |
| 02/13/2015 | Direct Deposit | ROSARIO ROBLES , JULIO E | payroll | 531.31 |
| 02/13/2015 | Direct Deposit | ROSARIO RODRIGUEZ , EDWIN D | payroll | 482.94 |
| 02/13/2015 | Direct Deposit | ROSARIO SEPULVEDA , LYLIBETH | payroll | 797.84 |
| 02/13/2015 | Direct Deposit | ROSARIO SOTO , MILAGROS M | payroll | 971.63 |
| 02/13/2015 | Direct Deposit | RUIZ VARGAS , GRACE M | payroll | 652.74 |
| 02/13/2015 | Direct Deposit | SALGADO CALDERA , ISAURA | payroll | 1,035.88 |
| 02/13/2015 | Direct Deposit | SANCHEZ ARROYO , YARITZA | payroll | 193.80 |
| 02/13/2015 | Direct Deposit | SANCHEZ MALDONADO , SAUL | payroll | 991.02 |
| 02/13/2015 | Direct Deposit | SANCHEZ MARRERO , JUAN A | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | SANCHEZ SANTIAGO , MICHELLE | payroll | 56.00 |
| 02/13/2015 | Direct Deposit | SANTANA BAEZ , EDNA I | payroll | 532.99 |
| 02/13/2015 | Direct Deposit | SANTANA GARCIA , WILMARIE | payroll | 830.96 |
| 02/13/2015 | Direct Deposit | SANTANA REYES , MAYRA I | payroll | 497.77 |
| 02/13/2015 | Direct Deposit | SANTIAGO ALVAREZ , TATIANA M | payroll | 310.29 |
| 02/13/2015 | Direct Deposit | SANTIAGO CONCEPCION , DAPHNE M | payroll | 1,094.63 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                    Period ending:      28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO                    BRANCH:        VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                    PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/13/2015 | Direct Deposit | SANTIAGO LEON , GLORIA M | payroll | 264.55 |
| 02/13/2015 | Direct Deposit | SANTIAGO MELECIO , ILIA N | payroll | 538.06 |
| 02/13/2015 | Direct Deposit | SANTIAGO RIVERA , ROSA I | payroll | 250.62 |
| 02/13/2015 | Direct Deposit | SANTOS ADORNO , CHARITYN | payroll | 609.37 |
| 02/13/2015 | Direct Deposit | SANTOS ALICEA , ANTONIA | payroll | 1,309.72 |
| 02/13/2015 | Direct Deposit | SANTOS AYALA , JETZY L | payroll | 988.19 |
| 02/13/2015 | Direct Deposit | SANTOS RODRIGUEZ , MARILYN | payroll | 476.19 |
| 02/13/2015 | Direct Deposit | SANTOS ROSARIO , MARIA DEL C | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | SANTOS VALLELLANES , DENNIS A | payroll | 633.31 |
| 02/13/2015 | Direct Deposit | SEDA ROBLES , LUZ M | payroll | 807.92 |
| 02/13/2015 | Direct Deposit | SEPULVEDA CAJIGA , JUAN D | payroll | 564.60 |
| 02/13/2015 | Direct Deposit | SEPULVEDA VELEZ , NORMA I | payroll | 990.54 |
| 02/13/2015 | Direct Deposit | SERRANO CARRION , JAN C | payroll | 354.64 |
| 02/13/2015 | Direct Deposit | SERRANO HERNANDEZ , IVETTE M | payroll | 728.36 |
| 02/13/2015 | Direct Deposit | SERRANO PAGAN , ARALIS | payroll | 1,172.25 |
| 02/13/2015 | Direct Deposit | SILVA PABON , SOL M | payroll | 1,137.77 |
| 02/13/2015 | Direct Deposit | SIRAGUSA AVILA , MARIA L | payroll | 1,215.32 |
| 02/13/2015 | Direct Deposit | SIVERIO LOPEZ , LAURISBEL | payroll | 1,085.97 |
| 02/13/2015 | Direct Deposit | SOSTRE MAYSONET , MARIA DE LOS A | payroll | 504.57 |
| 02/13/2015 | Direct Deposit | SOTO NIEVES , JOHANNA | payroll | 619.34 |
| 02/13/2015 | Direct Deposit | SOTO RODRIGUEZ , JACQUELINE | payroll | 840.12 |
| 02/13/2015 | Direct Deposit | SUAREZ ARROYO , SONIA I | payroll | 636.83 |
| 02/13/2015 | Direct Deposit | TIRADO GARCIA , MIGUEL | payroll | 600.95 |
| 02/13/2015 | Direct Deposit | TORRADO PEREZ , KETZYA K | payroll | 1,118.15 |
| 02/13/2015 | Direct Deposit | TORRES AGOSTO , ARLENE V | payroll | 848.12 |
| 02/13/2015 | Direct Deposit | TORRES DIAZ , KARINA | payroll | 757.53 |
| 02/13/2015 | Direct Deposit | TORRES HERNANDEZ , JUANA M | payroll | 639.40 |
| 02/13/2015 | Direct Deposit | TORRES LOPEZ , MARIA V | payroll | 690.48 |
| 02/13/2015 | Direct Deposit | TORRES LOPEZ , ZULEIKA | payroll | 509.57 |
| 02/13/2015 | Direct Deposit | TORRES LUGO , JESSICA V | payroll | 791.54 |
| 02/13/2015 | Direct Deposit | TORRES OLIVERO , MELVIN | payroll | 341.21 |
| 02/13/2015 | Direct Deposit | TORRES ORTIZ , ROSEMARIE | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | TORRES ROBLES , ZAIDA L | payroll | 737.64 |
| 02/13/2015 | Direct Deposit | TORRES RODRIGUEZ , XAVIER | payroll | 126.36 |
| 02/13/2015 | Direct Deposit | TORRES TORRES , BRENDA L | payroll | 517.13 |
| 02/13/2015 | Direct Deposit | TORRES VILLAFAÑE , BRENDA L | payroll | 536.33 |
| 02/13/2015 | Direct Deposit | VALENTIN SANCHEZ , MARCELINO | payroll | 614.85 |
| 02/13/2015 | Direct Deposit | VALENTIN SANTANA , EDUARDA | payroll | 1,283.32 |
| 02/13/2015 | Direct Deposit | VAZQUEZ FIGUEROA , JOSE M | payroll | 237.86 |
| 02/13/2015 | Direct Deposit | VAZQUEZ PABON , MARIA D | payroll | 2,206.81 |
| 02/13/2015 | Direct Deposit | VAZQUEZ RAMOS , NATIVIDAD | payroll | 493.57 |
| 02/13/2015 | Direct Deposit | VAZQUEZ RIVERA , GRACIELA | payroll | 494.56 |
| 02/13/2015 | Direct Deposit | VEGA LEON , ISRAEL | payroll | 702.76 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte          Case Number   13-08961-11

Reporting Period begin     1-Feb-15          Period ending:     28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO       BRANCH:      VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT        ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                     PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/13/2015 | Direct Deposit | VELEZ COLON , JANEISA | payroll | 429.40 |
| 02/13/2015 | Direct Deposit | VÉLEZ DELGADO , DANIEL | payroll | 504.57 |
| 02/13/2015 | Direct Deposit | VIERA RIVERA , SARA M | payroll | 171.45 |
| 02/13/2015 | Direct Deposit | VILAR ROVIRA , RAMON J | payroll | 2,576.32 |
| 02/13/2015 | Direct Deposit | ZAMBRANA ORTIZ , EVELYN | payroll | 599.86 |
| 02/13/2015 | Direct Deposit | ADORNO HERNANDEZ , RUBY M | payroll | 1,153.27 |
| 02/13/2015 | Direct Deposit | ADORNO VEGA , JEANNETTE | payroll | 516.28 |
| 02/13/2015 | Direct Deposit | AGOSTO DIAZ , SARIBEL | payroll | 884.09 |
| 02/13/2015 | Direct Deposit | ALVELO RODRIGUEZ , MARIELYS | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | ARROYO HERNANDEZ , NORA I | payroll | 665.83 |
| 02/13/2015 | Direct Deposit | ARROYO MEDINA , JUAN I | payroll | 536.31 |
| 02/13/2015 | Direct Deposit | AYALA VAZQUEZ , KASSANDRA I | payroll | 337.07 |
| 02/13/2015 | Direct Deposit | BURGOS FIGUEROA , FELIX L | payroll | 568.50 |
| 02/13/2015 | Direct Deposit | BURGOS PABON , MIGUEL | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | CALDERON SOTO , AILEEN | payroll | 494.56 |
| 02/13/2015 | Direct Deposit | CANCEL CORREA , ZAHIMARA | payroll | 531.31 |
| 02/13/2015 | Direct Deposit | CANTRES VEGA , LIZBETH | payroll | 202.17 |
| 02/13/2015 | Direct Deposit | CASTRO TORRES , MELISSA | payroll | 581.80 |
| 02/13/2015 | Direct Deposit | COLOM RODRIGUEZ , GLORIA | payroll | 922.23 |
| 02/13/2015 | Direct Deposit | COLON BARRETO , IRIS M | payroll | 1,118.71 |
| 02/13/2015 | Direct Deposit | COLON SIERRA , LUZ E | payroll | 531.31 |
| 02/13/2015 | Direct Deposit | CRESPO ORTIZ , WANDA I | payroll | 544.68 |
| 02/13/2015 | Direct Deposit | CRUZ RIVERA , VANESSA | payroll | 378.07 |
| 02/13/2015 | Direct Deposit | CRUZ ROMAN , LISMARIE | payroll | 1,235.81 |
| 02/13/2015 | Direct Deposit | DIAZ CABRERA , MARISOL | payroll | 896.39 |
| 02/13/2015 | Direct Deposit | DIAZ CALDERON , IVELISSE | payroll | 1,322.14 |
| 02/13/2015 | Direct Deposit | FELICIANO GARCIA , CHRISTIAN O | payroll | 536.32 |
| 02/13/2015 | Direct Deposit | FIGUEROA RIVERA , JOHANNA | payroll | 539.65 |
| 02/13/2015 | Direct Deposit | FIGUEROA ROSARIO , GLADYS E | payroll | 598.19 |
| 02/13/2015 | Direct Deposit | GARCIA NARVAEZ , LUIS M | payroll | 725.14 |
| 02/13/2015 | Direct Deposit | GONZALEZ MARRERO , MARILYN | payroll | 584.77 |
| 02/13/2015 | Direct Deposit | GONZALEZ RODRIGUEZ , ANA F | payroll | 531.31 |
| 02/13/2015 | Direct Deposit | HERNANDEZ DE JESUS , LILLIAM | payroll | 245.61 |
| 02/13/2015 | Direct Deposit | LOPEZ RIVERA , EVELYN | payroll | 953.02 |
| 02/13/2015 | Direct Deposit | LUQUIS PEREZ , ERIKA M | payroll | 195.48 |
| 02/13/2015 | Direct Deposit | LUQUIS ROSARIO , SONIA | payroll | 220.54 |
| 02/13/2015 | Direct Deposit | MALDONADO RAMIREZ , MELISSA | payroll | 653.27 |
| 02/13/2015 | Direct Deposit | MALPICA VAZQUEZ , LORILA I | payroll | 501.29 |
| 02/13/2015 | Direct Deposit | MARRERO RIVERA , BETZAIDA | payroll | 1,308.58 |
| 02/13/2015 | Direct Deposit | MELENDEZ ADORNO , DAYANETT | payroll | 1,094.99 |
| 02/13/2015 | Direct Deposit | MELENDEZ BRUNO , PABLO A | payroll | 1,350.00 |
| 02/13/2015 | Direct Deposit | MELENDEZ MELENDEZ , ANA B | payroll | 56.36 |
| 02/13/2015 | Direct Deposit | MELENDEZ VARGAS , SATURNINO | payroll | 493.56 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                     Case Number   13-08961-11

Reporting Period begin          1-Feb-15                         Period ending:        28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO                     BRANCH:               VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                               ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                             PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/13/2015 | Direct Deposit | MELENDEZ ZABALETA , LORIENE J | payroll | 529.64 |
| 02/13/2015 | Direct Deposit | MONTESINOS VAZQUEZ , CHRISTIAN I | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | NIEVES RIVERA , ONIX | payroll | 1,169.53 |
| 02/13/2015 | Direct Deposit | OCASIO GOMEZ , EDGARDO A | payroll | 787.92 |
| 02/13/2015 | Direct Deposit | OQUENDO NAVEDO , MARIA C | payroll | 1,097.17 |
| 02/13/2015 | Direct Deposit | ORTIZ RODRIGUEZ , DORIS | payroll | 1,120.02 |
| 02/13/2015 | Direct Deposit | PABON TORRES , PEDRO D | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | PAGAN MELENDEZ , JOSE R | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | PANTOJA GARCIA , SUEHEILY | payroll | 262.91 |
| 02/13/2015 | Direct Deposit | PEREZ ALVAREZ , LISA M | payroll | 512.99 |
| 02/13/2015 | Direct Deposit | PEREZ FERNANDEZ , PILAR | payroll | 682.23 |
| 02/13/2015 | Direct Deposit | PORTALATIN MAYSONET , ZORAIDA | payroll | 466.02 |
| 02/13/2015 | Direct Deposit | QUINONES MARTINEZ , JOSE M | payroll | 621.04 |
| 02/13/2015 | Direct Deposit | QUINTERO ROBLES , EDWIN L | payroll | 551.32 |
| 02/13/2015 | Direct Deposit | RAMOS ARCE , MARIA D | payroll | 534.64 |
| 02/13/2015 | Direct Deposit | RIVERA GARRASTEGUI , CELSA | payroll | 1,219.95 |
| 02/13/2015 | Direct Deposit | RIVERA MORALES , JORGE L | payroll | 1,078.38 |
| 02/13/2015 | Direct Deposit | RIVERA PAGAN , HAYDEE M | payroll | 1,110.24 |
| 02/13/2015 | Direct Deposit | RIVERA PRADO , IDANGELIE | payroll | 553.03 |
| 02/13/2015 | Direct Deposit | ROBLES RIVERA , GRISAIDA | payroll | 125.82 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ JIMENEZ , ILEANA | payroll | 661.62 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ MARTINEZ , GLENDA L | payroll | 523.01 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ MELENDEZ , IVAN | payroll | 531.31 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ MUNIZ , RAMON | payroll | 533.64 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ NIEVES , MAINA | payroll | 1,257.26 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ RIVERA , NILDA M | payroll | 514.60 |
| 02/13/2015 | Direct Deposit | RODRIGUEZ RODRIGUEZ , BASILIO | payroll | 600.67 |
| 02/13/2015 | Direct Deposit | ROSADO RIVERA , REYNALDO | payroll | 728.22 |
| 02/13/2015 | Direct Deposit | SALGADO NELSON , CLARITZA | payroll | 517.93 |
| 02/13/2015 | Direct Deposit | salgado santiago , VILMA | payroll | 534.42 |
| 02/13/2015 | Direct Deposit | SALIVA MEJILL , YILZA I | payroll | 1,112.19 |
| 02/13/2015 | Direct Deposit | SANCHEZ PEREZ , MARIA I | payroll | 1,104.98 |
| 02/13/2015 | Direct Deposit | SANTANA CRUZ , LEISHLA M | payroll | 1,136.08 |
| 02/13/2015 | Direct Deposit | SOTO SANCHEZ , YANET E | payroll | 1,957.38 |
| 02/13/2015 | Direct Deposit | VAZQUEZ CRUZ , VICTOR M | payroll | 785.24 |
| 02/27/2015 | 32772 | AVILES MONTIJO , JUAN | payroll | 1,280.06 |
| 02/27/2015 | 32773 | PABON TORRES , EDUARDA | payroll | 5,197.41 |
| 02/27/2015 | 32774 | SILVA TORRES , RAMON A | payroll | 603.16 |
| 02/27/2015 | 32775 | RIVERA HERNANDEZ , EDWIN | payroll | 700.20 |
| 02/27/2015 | 32776 | RIVERA RODRIGUEZ , LUZ E | payroll | 1,456.03 |
| 02/27/2015 | 32777 | TORRES COLON , SOFIA L | payroll | 1,063.63 |
| 02/27/2015 | 32778 | REYES REYES , RAMON A | payroll | 495.63 |
| 02/27/2015 | 32779 | CORREA RODRÍGUEZ , JONATHAN | payroll | 529.65 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period begin          1-Feb-15                    Period ending:       28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO              BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                        ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                      PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/27/2015 | 32780 | VIRUET VIRUET , CAROL D | payroll | 345.85 |
| 02/27/2015 | 32781 | HERNANDEZ NIEVES , PEDRO T | payroll | 756.90 |
| 02/27/2015 | 32782 | MARTINEZ MAS , JOHANNIE | payroll | 313.51 |
| 02/27/2015 | 32783 | RIVERA ARNALDI , ZULEYKA | payroll | 38.90 |
| 02/27/2015 | 32784 | RIVERA ESTELA , NELSON | payroll | 611.04 |
| 02/27/2015 | 32785 | SOSTRE SANTA , RAFAEL S | payroll | 104.50 |
| 02/27/2015 | 32786 | BURGOS COLON , CARLOS | payroll | 548.33 |
| 02/27/2015 | 32787 | LOPEZ , JESUS M | payroll | 534.64 |
| 02/27/2015 | 32788 | GARCIA CRESPO , ERIC L | payroll | 1,273.42 |
| 02/27/2015 | 32789 | MERCADO CORREA , KEILA Z | payroll | 877.21 |
| 02/27/2015 | 32790 | VAZQUEZ MALDONADO , DORIS M | payroll | 532.99 |
| 02/27/2015 | 32791 | FIGUEROA SANTIAGO , MARILET | payroll | 534.64 |
| 02/27/2015 | 32792 | GARCIA VIRELLA , CARIMEL | payroll | 1,072.26 |
| 02/27/2015 | 32793 | MARTINEZ ALBALADEJO , KEISHLA Z | payroll | 562.19 |
| 02/27/2015 | 32794 | ORTIZ COLON , YOLANDA I | payroll | 1,042.75 |
| 02/27/2015 | 32795 | REY ACEVEDO , CHRISTIAN J | payroll | 623.00 |
| 02/27/2015 | 32796 | RODRIGUEZ REYES , CRISTAL | payroll | 588.82 |
| 02/27/2015 | 32797 | COLOM SANTANA , DITHEVANY S | payroll | 534.64 |
| 02/27/2015 | 32798 | LOARTE HERNANDEZ , ELINDABETH | payroll | 799.77 |
| 02/27/2015 | 32799 | IRIZARRY SANTANA , MARCOS | payroll | 805.19 |
| 02/27/2015 | 32800 | MERCADO MARTINEZ , LUIS A | payroll | 503.62 |
| 02/27/2015 | 32801 | VEGA PACHECO , YAMIL | payroll | 1,500.00 |
| 02/27/2015 | Direct Deposit | ALAGO SALGADO , BERLITHZABEL | payroll | 531.30 |
| 02/27/2015 | Direct Deposit | ALBERDI TORRES , MARY T | payroll | 1,022.61 |
| 02/27/2015 | Direct Deposit | ALICEA PANTOJA , OMAYRA | payroll | 544.70 |
| 02/27/2015 | Direct Deposit | ALICEA ROSADO , ELIZABETH | payroll | 1,057.52 |
| 02/27/2015 | Direct Deposit | ALICEA VARGAS , IRIS Y | payroll | 539.65 |
| 02/27/2015 | Direct Deposit | AMADOR DOMINGUEZ , SARITA | payroll | 1,066.62 |
| 02/27/2015 | Direct Deposit | AMADOR PLUMEY , ILVIA N | payroll | 1,050.12 |
| 02/27/2015 | Direct Deposit | AMBERT RODRIGUEZ , MARIANLLELY | payroll | 522.96 |
| 02/27/2015 | Direct Deposit | APONTE RODRIGUEZ , EVELYN D | payroll | 750.36 |
| 02/27/2015 | Direct Deposit | ARROYO NEGRON , ELIZABETH | payroll | 569.95 |
| 02/27/2015 | Direct Deposit | BALBUENA ORTIZ , KARLA E | payroll | 470.38 |
| 02/27/2015 | Direct Deposit | BETANCOURT ARCE , DALILA | payroll | 1,213.51 |
| 02/27/2015 | Direct Deposit | BONET ROMAN , JOSE D | payroll | 528.88 |
| 02/27/2015 | Direct Deposit | BONILLA FRADERA , JEANNETTE | payroll | 641.66 |
| 02/27/2015 | Direct Deposit | CABALLERO SANTANA , RAMYLLE | payroll | 514.60 |
| 02/27/2015 | Direct Deposit | CAMACHO ESTELA , SHEILA | payroll | 746.50 |
| 02/27/2015 | Direct Deposit | CASANOVA RIJOS , JOSELYN | payroll | 1,041.50 |
| 02/27/2015 | Direct Deposit | CASTILLO CABRERA , DORIS E | payroll | 376.78 |
| 02/27/2015 | Direct Deposit | CASTRO MORALES , SANDRA | payroll | 667.85 |
| 02/27/2015 | Direct Deposit | CASTRO TORRES , MILAGROS L | payroll | 989.41 |
| 02/27/2015 | Direct Deposit | CENTENO AYALA , YESENIA | payroll | 482.90 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                         Period ending:         28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:                VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/27/2015 | Direct Deposit | COCHO NEGRON ,  KRYSMARI L | payroll | 624.74 |
| 02/27/2015 | Direct Deposit | COCHO NEGRON ,  KRYSTLE | payroll | 115.58 |
| 02/27/2015 | Direct Deposit | COLON CANCEL ,  AIDA L | payroll | 654.96 |
| 02/27/2015 | Direct Deposit | COLON MORALES ,  MARIA W | payroll | 551.36 |
| 02/27/2015 | Direct Deposit | COLON ROSARIO ,  REYNALDO | payroll | 860.77 |
| 02/27/2015 | Direct Deposit | CONCEPCION CARDONA ,  CRISTINA M | payroll | 756.61 |
| 02/27/2015 | Direct Deposit | CONCEPCION ROMAN ,  ANIBAL | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | CONCEPCION SANTIAGO ,  GIOVANNI | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | CORDERO RODRIGUEZ ,  ANIDELLE | payroll | 481.18 |
| 02/27/2015 | Direct Deposit | CORDERO VAZQUEZ ,  EDITH M | payroll | 74.67 |
| 02/27/2015 | Direct Deposit | CORDOVA AMADOR ,  IBIS Y | payroll | 577.33 |
| 02/27/2015 | Direct Deposit | CRESPO NIEVES ,  REBECA | payroll | 778.70 |
| 02/27/2015 | Direct Deposit | CRESPO ROSARIO ,  SHEILA M | payroll | 532.98 |
| 02/27/2015 | Direct Deposit | CRUZ LUQUIS ,  JOSE R | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | CRUZ SANCHEZ ,  LUCY | payroll | 782.59 |
| 02/27/2015 | Direct Deposit | CRUZ SANTIAGO ,  GRENMARY | payroll | 832.15 |
| 02/27/2015 | Direct Deposit | CRUZ VAZQUEZ ,  GABRIELA | payroll | 267.32 |
| 02/27/2015 | Direct Deposit | CURBELO MARTINEZ ,  JO-ANN | payroll | 437.92 |
| 02/27/2015 | Direct Deposit | DAVILA ILARRAZA ,  YENITZA | payroll | 823.39 |
| 02/27/2015 | Direct Deposit | DELGADO RIVERA ,  LINETTE | payroll | 1,035.15 |
| 02/27/2015 | Direct Deposit | DOMINGUEZ GONZALEZ ,  MARIBEL | payroll | 692.75 |
| 02/27/2015 | Direct Deposit | FABIAN GONZALEZ ,  CARLA | payroll | 725.91 |
| 02/27/2015 | Direct Deposit | FELICIE MORAN ,  ANGEL | payroll | 544.68 |
| 02/27/2015 | Direct Deposit | FIGUEROA MELENDEZ ,  JESUS M | payroll | 237.36 |
| 02/27/2015 | Direct Deposit | FLORES MORALES ,  LESLIE L | payroll | 609.96 |
| 02/27/2015 | Direct Deposit | FONTAN RIVERA ,  ANGEL G | payroll | 121.21 |
| 02/27/2015 | Direct Deposit | FUENTES FELICIANO ,  DENISHIA | payroll | 644.36 |
| 02/27/2015 | Direct Deposit | GARCIA CRESPO ,  HECTOR L | payroll | 534.65 |
| 02/27/2015 | Direct Deposit | GARCIA MALDONADO ,  AYMETTE | payroll | 1,503.57 |
| 02/27/2015 | Direct Deposit | GINES RODRIGUEZ ,  GLENDA E | payroll | 1,058.18 |
| 02/27/2015 | Direct Deposit | GONZALEZ CANALES ,  YARITZA | payroll | 805.14 |
| 02/27/2015 | Direct Deposit | GONZALEZ MARTINEZ ,  JARIARNA | payroll | 537.15 |
| 02/27/2015 | Direct Deposit | GONZALEZ MORALES ,  SANELY | payroll | 464.50 |
| 02/27/2015 | Direct Deposit | GONZALEZ PADILLA ,  EUGENIO | payroll | 493.56 |
| 02/27/2015 | Direct Deposit | GONZALEZ PANTOJA ,  NILDA D | payroll | 905.15 |
| 02/27/2015 | Direct Deposit | GONZALEZ RIVERA ,  ANGELICA | payroll | 618.19 |
| 02/27/2015 | Direct Deposit | GONZALEZ TAPIA ,  YHARI I | payroll | 718.34 |
| 02/27/2015 | Direct Deposit | GONZALEZ ZAMBRANA ,  ESTHER | payroll | 584.82 |
| 02/27/2015 | Direct Deposit | HERNANDEZ ANDINO ,  JOSE A | payroll | 824.90 |
| 02/27/2015 | Direct Deposit | HERNANDEZ AYALA ,  YESENIA R | payroll | 1,126.71 |
| 02/27/2015 | Direct Deposit | HERNANDEZ CABRERA ,  SONIA N | payroll | 634.84 |
| 02/27/2015 | Direct Deposit | HERNANDEZ PEREZ ,  JEORGINA | payroll | 412.70 |
| 02/27/2015 | Direct Deposit | HERNANDEZ TORRES ,  GRISSELL | payroll | 1,661.95 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                            Period ending:       28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO              BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                        ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                      PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/27/2015 | Direct Deposit | HERNANDEZ VEGA , AMANDA | payroll | 710.08 |
| 02/27/2015 | Direct Deposit | JIMENEZ CORDERO , MELVIN | payroll | 1,195.56 |
| 02/27/2015 | Direct Deposit | JIMENEZ MALAVE , ALEX | payroll | 509.60 |
| 02/27/2015 | Direct Deposit | LAUREANO PAGAN , NORMA A | payroll | 474.64 |
| 02/27/2015 | Direct Deposit | LOPEZ OTERO , MYRIAM | payroll | 501.25 |
| 02/27/2015 | Direct Deposit | LOPEZ VAZQUEZ , CARLOS E | payroll | 692.03 |
| 02/27/2015 | Direct Deposit | LOZADA VIDAL , XIOMARIS | payroll | 272.19 |
| 02/27/2015 | Direct Deposit | LUQUIS ROSARIO , AWILDA | payroll | 497.92 |
| 02/27/2015 | Direct Deposit | LUQUIS ROSARIO , CARMEN | payroll | 1,016.78 |
| 02/27/2015 | Direct Deposit | LUQUIS ROSARIO , MARIA | payroll | 494.56 |
| 02/27/2015 | Direct Deposit | MACHADO SANTANA , DAYANKA | payroll | 534.65 |
| 02/27/2015 | Direct Deposit | MAISONET SALGADO , JULISSA | payroll | 553.06 |
| 02/27/2015 | Direct Deposit | MALDONADO FIGUEROA , RUBEN A | payroll | 630.68 |
| 02/27/2015 | Direct Deposit | MALDONADO PABON , GLORIANGELYS | payroll | 193.81 |
| 02/27/2015 | Direct Deposit | MALDONADO SALGADO , JENNIFER | payroll | 494.56 |
| 02/27/2015 | Direct Deposit | MALDONADO SANTIAGO , WENDY Y | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | MARGOLLA MARTINEZ , NORMA I | payroll | 936.25 |
| 02/27/2015 | Direct Deposit | MARRERO ADORNO , LILLIAN | payroll | 572.96 |
| 02/27/2015 | Direct Deposit | MARRERO CRESPO , ELIZABETH | payroll | 953.24 |
| 02/27/2015 | Direct Deposit | MARRERO MONTES , LISANDRA | payroll | 225.98 |
| 02/27/2015 | Direct Deposit | MARRERO NIEVES , MARILYN | payroll | 1,279.69 |
| 02/27/2015 | Direct Deposit | MARRERO ORTIZ , DAVID | payroll | 935.23 |
| 02/27/2015 | Direct Deposit | MARRERO PEREZ , ANA D | payroll | 826.94 |
| 02/27/2015 | Direct Deposit | MARRERO RIOS , AGUSTIN | payroll | 663.70 |
| 02/27/2015 | Direct Deposit | MARRERO RIVERA , MARIA D | payroll | 1,581.02 |
| 02/27/2015 | Direct Deposit | MARTINEZ BONET , WANDA | payroll | 153.71 |
| 02/27/2015 | Direct Deposit | MARTINEZ CLAUDIO , JACQUELINE | payroll | 673.35 |
| 02/27/2015 | Direct Deposit | MARTINEZ MELENDEZ , EUGENIA | payroll | 1,409.69 |
| 02/27/2015 | Direct Deposit | MARTINEZ MIRANDA , HECTOR M | payroll | 994.59 |
| 02/27/2015 | Direct Deposit | MARTINEZ RODRIGUEZ , LUZ DEL ALBA | payroll | 911.43 |
| 02/27/2015 | Direct Deposit | MEDRANO FAMILIA , YESENIA | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | MELENDEZ CRESPO , LUZ D | payroll | 614.84 |
| 02/27/2015 | Direct Deposit | MELENDEZ DE JESUS , XAVIER | payroll | 563.73 |
| 02/27/2015 | Direct Deposit | MELENDEZ LOZADA , MELISSA | payroll | 526.31 |
| 02/27/2015 | Direct Deposit | MELENDEZ MOLINA , ESTELITA | payroll | 674.99 |
| 02/27/2015 | Direct Deposit | MELENDEZ PANTOJA , WILMARY | payroll | 665.77 |
| 02/27/2015 | Direct Deposit | MELENDEZ PEREZ , IVETTE | payroll | 499.42 |
| 02/27/2015 | Direct Deposit | MENDEZ LOPEZ , JESUS M | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | MENDOZA PEREZ , ANA H | payroll | 1,019.31 |
| 02/27/2015 | Direct Deposit | MENENDEZ ORTIZ , ISABEL M | payroll | 655.26 |
| 02/27/2015 | Direct Deposit | MIRANDA COLON , MELIVETTE | payroll | 669.77 |
| 02/27/2015 | Direct Deposit | MOLINA GARCIA , ALICE E | payroll | 856.47 |
| 02/27/2015 | Direct Deposit | MOLINA GONZALEZ , SERSO | payroll | 609.64 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                          Case Number  13-08961-11

Reporting Period begin        1-Feb-15                          Period ending:        28-Feb-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO              BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                       ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                     PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/27/2015 | Direct Deposit | MOLINA SANTOS , YOLANDA | payroll | 825.98 |
| 02/27/2015 | Direct Deposit | MONTALVO MARRERO , SUHAIL A | payroll | 486.64 |
| 02/27/2015 | Direct Deposit | MORA DELGADO , MAYRA D | payroll | 280.68 |
| 02/27/2015 | Direct Deposit | MORAN PANTOJA , DINELIA | payroll | 1,120.41 |
| 02/27/2015 | Direct Deposit | MOYA CANDELARIA , JUAN L | payroll | 1,284.29 |
| 02/27/2015 | Direct Deposit | OQUENDO HERNANDEZ , DORAIMA | payroll | 404.32 |
| 02/27/2015 | Direct Deposit | ORTEGA MONTALVO , GHIBRAN J | payroll | 193.97 |
| 02/27/2015 | Direct Deposit | ORTEGA MONTALVO , JAXELL A | payroll | 489.56 |
| 02/27/2015 | Direct Deposit | ORTIZ MAYSONET , ZAYIRA | payroll | 519.61 |
| 02/27/2015 | Direct Deposit | ORTIZ RIVERA , MARIELYS | payroll | 192.30 |
| 02/27/2015 | Direct Deposit | ORTIZ RODRIGUEZ , KARLA M | payroll | 699.45 |
| 02/27/2015 | Direct Deposit | ORTIZ VALLE , NESHMA S | payroll | 642.29 |
| 02/27/2015 | Direct Deposit | ORTIZ VELEZ , JOSE R | payroll | 3,723.26 |
| 02/27/2015 | Direct Deposit | PABON QUIÑONES , JOSE O | payroll | 1,176.87 |
| 02/27/2015 | Direct Deposit | PAGAN BONILLA , JESSICA | payroll | 608.39 |
| 02/27/2015 | Direct Deposit | PAGAN CALDERON , JAVIER | payroll | 557.27 |
| 02/27/2015 | Direct Deposit | PAGAN FLORES , ZULMA | payroll | 541.32 |
| 02/27/2015 | Direct Deposit | PAGAN FONTAN , JOSE A | payroll | 529.64 |
| 02/27/2015 | Direct Deposit | PAGAN SANTIAGO , JOSE E | payroll | 452.77 |
| 02/27/2015 | Direct Deposit | PAGAN VARGAS , WALESKA | payroll | 1,018.47 |
| 02/27/2015 | Direct Deposit | PEREZ AGRAMONTE , KEIBIS | payroll | 511.26 |
| 02/27/2015 | Direct Deposit | PEREZ HUERTAS , ROSA E | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | PEREZ NEGRON , CARLOS | payroll | 645.77 |
| 02/27/2015 | Direct Deposit | PEREZ PAGAN , ANGEL | payroll | 386.56 |
| 02/27/2015 | Direct Deposit | PIÑEIRO DE JESUS , PEDRO A | payroll | 168.23 |
| 02/27/2015 | Direct Deposit | PRADO CONCEPCION , JESUS E | payroll | 537.99 |
| 02/27/2015 | Direct Deposit | QUILES BORRERO , MELISSA | payroll | 1,052.22 |
| 02/27/2015 | Direct Deposit | QUINONES COLON , EDWIN | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | QUINONES VEGA , JUAN A | payroll | 1,253.38 |
| 02/27/2015 | Direct Deposit | RAMOS COLON , ARACELIS | payroll | 679.44 |
| 02/27/2015 | Direct Deposit | RAMOS ROSA , JOSUE E | payroll | 1,049.93 |
| 02/27/2015 | Direct Deposit | RAMOS RUIZ , SANDRA M | payroll | 977.77 |
| 02/27/2015 | Direct Deposit | RAMOS SERRANO , PEDRO | payroll | 571.42 |
| 02/27/2015 | Direct Deposit | RAMOS VEGA , JAILENE M | payroll | 100.24 |
| 02/27/2015 | Direct Deposit | REYES CORDERO , MARILYN | payroll | 608.60 |
| 02/27/2015 | Direct Deposit | REYES SANTOS , ROSE M | payroll | 502.91 |
| 02/27/2015 | Direct Deposit | REYES VEGA , EDGARDO | payroll | 1,903.08 |
| 02/27/2015 | Direct Deposit | RIOS CONCEPCION , YASHIRA | payroll | 536.32 |
| 02/27/2015 | Direct Deposit | RIOS NIETO , JOSELINE M | payroll | 970.01 |
| 02/27/2015 | Direct Deposit | RIVERA ALMEZTICA , MAYRA | payroll | 992.14 |
| 02/27/2015 | Direct Deposit | RIVERA ALVARADO , OLGA E | payroll | 471.18 |
| 02/27/2015 | Direct Deposit | RIVERA CALDERON , CLARINEL | payroll | 769.70 |
| 02/27/2015 | Direct Deposit | RIVERA CRESPO , ANGEL L | payroll | 188.74 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                      Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                  BRANCH:                VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                            ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                          PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/27/2015 | Direct Deposit | RIVERA MALDONADO , PEDRO M | payroll | 441.43 |
| 02/27/2015 | Direct Deposit | RIVERA MEDINA , JAMAIRA M | payroll | 1,091.90 |
| 02/27/2015 | Direct Deposit | RIVERA RAMOS , GLADYS Y | payroll | 1,122.88 |
| 02/27/2015 | Direct Deposit | RIVERA ROMERO , MYRZA | payroll | 1,024.20 |
| 02/27/2015 | Direct Deposit | RIVERA SANTIAGO , SUSANA | payroll | 1,147.33 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ BERRIOS , IVELISSE | payroll | 944.78 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ CASTILLO , DENISSE | payroll | 750.90 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ HERNANDEZ , RICARDO E | payroll | 237.37 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ OQUENDO , SHEILA I | payroll | 1,071.17 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ RODRIGUEZ , LUZ D | payroll | 558.06 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ SANTOS , MARIA | payroll | 609.21 |
| 02/27/2015 | Direct Deposit | ROJAS BRACAMONTE , EDUARDO J | payroll | 1,159.89 |
| 02/27/2015 | Direct Deposit | ROJAS HERNANDEZ , NELLY M | payroll | 627.77 |
| 02/27/2015 | Direct Deposit | ROLON ROSADO , HECTOR R | payroll | 449.72 |
| 02/27/2015 | Direct Deposit | ROMAN RODRIGUEZ , MAGDANAMAY | payroll | 604.82 |
| 02/27/2015 | Direct Deposit | ROSADO HERNANDEZ , BRENDA L | payroll | 682.15 |
| 02/27/2015 | Direct Deposit | ROSADO PEREZ , LINDA M | payroll | 532.98 |
| 02/27/2015 | Direct Deposit | ROSADO SANABRIA , ANTONIO | payroll | 1,074.66 |
| 02/27/2015 | Direct Deposit | ROSARIO DOMINGUEZ , JEANETTE | payroll | 541.32 |
| 02/27/2015 | Direct Deposit | ROSARIO GONZALEZ , ANGELO | payroll | 534.65 |
| 02/27/2015 | Direct Deposit | ROSARIO MENDEZ , ANGEL M | payroll | 760.92 |
| 02/27/2015 | Direct Deposit | ROSARIO ROBLES , JULIO E | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | ROSARIO RODRIGUEZ , EDWIN D | payroll | 484.84 |
| 02/27/2015 | Direct Deposit | ROSARIO SEPULVEDA , LYLIBETH | payroll | 639.26 |
| 02/27/2015 | Direct Deposit | ROSARIO SOTO , MILAGROS M | payroll | 810.77 |
| 02/27/2015 | Direct Deposit | RUIZ VARGAS , GRACE M | payroll | 611.38 |
| 02/27/2015 | Direct Deposit | SALGADO CALDERA , ISAURA | payroll | 1,035.88 |
| 02/27/2015 | Direct Deposit | SANCHEZ ARROYO , YARITZA | payroll | 290.72 |
| 02/27/2015 | Direct Deposit | SANCHEZ MALDONADO , SAUL | payroll | 991.01 |
| 02/27/2015 | Direct Deposit | SANCHEZ MARRERO , JUAN A | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | SANCHEZ SANTIAGO , MICHELLE | payroll | 109.93 |
| 02/27/2015 | Direct Deposit | SANTANA BAEZ , EDNA I | payroll | 536.31 |
| 02/27/2015 | Direct Deposit | SANTANA GARCIA , WILMARIE | payroll | 1,157.18 |
| 02/27/2015 | Direct Deposit | SANTANA REYES , MAYRA I | payroll | 497.77 |
| 02/27/2015 | Direct Deposit | SANTIAGO ALVAREZ , TATIANA M | payroll | 310.29 |
| 02/27/2015 | Direct Deposit | SANTIAGO CONCEPCION , DAPHNE M | payroll | 1,093.07 |
| 02/27/2015 | Direct Deposit | SANTIAGO LEON , GLORIA M | payroll | 264.56 |
| 02/27/2015 | Direct Deposit | SANTIAGO MELECIO , ILIA N | payroll | 563.07 |
| 02/27/2015 | Direct Deposit | SANTIAGO RIVERA , ROSA I | payroll | 502.89 |
| 02/27/2015 | Direct Deposit | SANTOS ADORNO , CHARITYN | payroll | 551.94 |
| 02/27/2015 | Direct Deposit | SANTOS ALICEA , ANTONIA | payroll | 1,251.07 |
| 02/27/2015 | Direct Deposit | SANTOS AYALA , JETZY L | payroll | 927.71 |
| 02/27/2015 | Direct Deposit | SANTOS RODRIGUEZ , MARILYN | payroll | 511.29 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                      Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                  BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                            ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                          PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/27/2015 | Direct Deposit | SANTOS ROSARIO , MARIA DEL C | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | SANTOS VALLELLANES , DENNIS A | payroll | 662.84 |
| 02/27/2015 | Direct Deposit | SEDA ROBLES , LUZ M | payroll | 822.68 |
| 02/27/2015 | Direct Deposit | SEPULVEDA CAJIGA , JUAN D | payroll | 232.76 |
| 02/27/2015 | Direct Deposit | SEPULVEDA VELEZ , NORMA I | payroll | 934.72 |
| 02/27/2015 | Direct Deposit | SERRANO CARRION , JAN C | payroll | 354.64 |
| 02/27/2015 | Direct Deposit | SERRANO HERNANDEZ , IVETTE M | payroll | 694.29 |
| 02/27/2015 | Direct Deposit | SERRANO PAGAN , ARALIS | payroll | 1,099.98 |
| 02/27/2015 | Direct Deposit | SILVA PABON , SOL M | payroll | 951.92 |
| 02/27/2015 | Direct Deposit | SIRAGUSA AVILA , MARIA L | payroll | 1,215.31 |
| 02/27/2015 | Direct Deposit | SIVERIO LOPEZ , LAURISBEL | payroll | 1,030.02 |
| 02/27/2015 | Direct Deposit | SOSTRE MAYSONET , MARIA DE LOS A | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | SOTO NIEVES , JOHANNA | payroll | 617.43 |
| 02/27/2015 | Direct Deposit | SOTO RODRIGUEZ , JACQUELINE | payroll | 677.05 |
| 02/27/2015 | Direct Deposit | SUAREZ ARROYO , SONIA I | payroll | 757.14 |
| 02/27/2015 | Direct Deposit | TIRADO GARCIA , MIGUEL | payroll | 549.09 |
| 02/27/2015 | Direct Deposit | TORRADO PEREZ , KETZYA K | payroll | 1,149.71 |
| 02/27/2015 | Direct Deposit | TORRES AGOSTO , ARLENE V | payroll | 676.15 |
| 02/27/2015 | Direct Deposit | TORRES DIAZ , KARINA | payroll | 314.12 |
| 02/27/2015 | Direct Deposit | TORRES HERNANDEZ , JUANA M | payroll | 649.29 |
| 02/27/2015 | Direct Deposit | TORRES LOPEZ , MARIA V | payroll | 1,591.13 |
| 02/27/2015 | Direct Deposit | TORRES LOPEZ , ZULEIKA | payroll | 454.45 |
| 02/27/2015 | Direct Deposit | TORRES LUGO , JESSICA V | payroll | 646.31 |
| 02/27/2015 | Direct Deposit | TORRES OLIVERO , MELVIN | payroll | 270.01 |
| 02/27/2015 | Direct Deposit | TORRES ORTIZ , ROSEMARIE | payroll | 536.31 |
| 02/27/2015 | Direct Deposit | TORRES ROBLES , ZAIDA L | payroll | 640.13 |
| 02/27/2015 | Direct Deposit | TORRES RODRIGUEZ , XAVIER | payroll | 131.61 |
| 02/27/2015 | Direct Deposit | TORRES TORRES , BRENDA L | payroll | 507.93 |
| 02/27/2015 | Direct Deposit | TORRES VILLAFAÑE , BRENDA L | payroll | 533.00 |
| 02/27/2015 | Direct Deposit | TRINIDAD REYES , CHRISTIAN J | payroll | 446.10 |
| 02/27/2015 | Direct Deposit | VALENTIN SANCHEZ , MARCELINO | payroll | 556.37 |
| 02/27/2015 | Direct Deposit | VALENTIN SANTANA , EDUARDA | payroll | 1,214.18 |
| 02/27/2015 | Direct Deposit | VAZQUEZ FIGUEROA , JOSE M | payroll | 166.77 |
| 02/27/2015 | Direct Deposit | VAZQUEZ PABON , MARIA D | payroll | 2,207.98 |
| 02/27/2015 | Direct Deposit | VAZQUEZ RAMOS , NATIVIDAD | payroll | 496.91 |
| 02/27/2015 | Direct Deposit | VAZQUEZ RIVERA , GRACIELA | payroll | 491.22 |
| 02/27/2015 | Direct Deposit | VEGA LEON , ISRAEL | payroll | 702.76 |
| 02/27/2015 | Direct Deposit | VELEZ COLON , JANEISA | payroll | 544.68 |
| 02/27/2015 | Direct Deposit | VÉLEZ DELGADO , DANIEL | payroll | 501.24 |
| 02/27/2015 | Direct Deposit | VIERA RIVERA , SARA M | payroll | 254.41 |
| 02/27/2015 | Direct Deposit | VILAR ROVIRA , RAMON J | payroll | 2,576.33 |
| 02/27/2015 | Direct Deposit | ZAMBRANA ORTIZ , EVELYN | payroll | 531.35 |
| 02/27/2015 | Direct Deposit | ADORNO HERNANDEZ , RUBY M | payroll | 1,094.64 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                          Period ending:          28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/27/2015 | Direct Deposit | ADORNO VEGA , JEANNETTE | payroll | 516.27 |
| 02/27/2015 | Direct Deposit | AGOSTO DIAZ , SARIBEL | payroll | 804.59 |
| 02/27/2015 | Direct Deposit | ALVELO RODRIGUEZ , MARIELYS | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | ARROYO HERNANDEZ , NORA I | payroll | 603.62 |
| 02/27/2015 | Direct Deposit | ARROYO MEDINA , JUAN I | payroll | 481.19 |
| 02/27/2015 | Direct Deposit | BURGOS FIGUEROA , FELIX L | payroll | 568.50 |
| 02/27/2015 | Direct Deposit | BURGOS PABON , MIGUEL | payroll | 539.65 |
| 02/27/2015 | Direct Deposit | CALDERON SOTO , AILEEN | payroll | 496.23 |
| 02/27/2015 | Direct Deposit | CANCEL CORREA , ZAHIMARA | payroll | 529.63 |
| 02/27/2015 | Direct Deposit | CANTRES VEGA , LIZBETH | payroll | 172.09 |
| 02/27/2015 | Direct Deposit | CASTRO TORRES , MELISSA | payroll | 572.11 |
| 02/27/2015 | Direct Deposit | COLOM RODRIGUEZ , GLORIA | payroll | 922.24 |
| 02/27/2015 | Direct Deposit | COLON BARRETO , IRIS M | payroll | 1,054.15 |
| 02/27/2015 | Direct Deposit | COLON SIERRA , LUZ E | payroll | 534.65 |
| 02/27/2015 | Direct Deposit | CRESPO ORTIZ , WANDA I | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | CRUZ RIVERA , VANESSA | payroll | 362.34 |
| 02/27/2015 | Direct Deposit | CRUZ ROMAN , LISMARIE | payroll | 1,176.01 |
| 02/27/2015 | Direct Deposit | DIAZ CABRERA , MARISOL | payroll | 896.39 |
| 02/27/2015 | Direct Deposit | DIAZ CALDERON , IVELISSE | payroll | 1,263.51 |
| 02/27/2015 | Direct Deposit | FELICIANO GARCIA , CHRISTIAN O | payroll | 541.33 |
| 02/27/2015 | Direct Deposit | FIGUEROA RIVERA , JOHANNA | payroll | 539.65 |
| 02/27/2015 | Direct Deposit | FIGUEROA ROSARIO , GLADYS E | payroll | 623.43 |
| 02/27/2015 | Direct Deposit | GARCIA NARVAEZ , LUIS M | payroll | 725.15 |
| 02/27/2015 | Direct Deposit | GONZALEZ MARRERO , MARILYN | payroll | 537.99 |
| 02/27/2015 | Direct Deposit | GONZALEZ RODRIGUEZ , ANA F | payroll | 536.31 |
| 02/27/2015 | Direct Deposit | HERNANDEZ DE JESUS , LILLIAM | payroll | 250.62 |
| 02/27/2015 | Direct Deposit | LOPEZ RIVERA , EVELYN | payroll | 1,030.97 |
| 02/27/2015 | Direct Deposit | LUQUIS PEREZ , ERIKA M | payroll | 203.83 |
| 02/27/2015 | Direct Deposit | LUQUIS ROSARIO , SONIA | payroll | 218.88 |
| 02/27/2015 | Direct Deposit | MALDONADO RAMIREZ , MELISSA | payroll | 213.86 |
| 02/27/2015 | Direct Deposit | MALPICA VAZQUEZ , LORILA I | payroll | 484.56 |
| 02/27/2015 | Direct Deposit | MARRERO RIVERA , BETZAIDA | payroll | 1,047.77 |
| 02/27/2015 | Direct Deposit | MELENDEZ ADORNO , DAYANETT | payroll | 1,048.00 |
| 02/27/2015 | Direct Deposit | MELENDEZ MELENDEZ , ANA B | payroll | 56.36 |
| 02/27/2015 | Direct Deposit | MELENDEZ VARGAS , SATURNINO | payroll | 493.57 |
| 02/27/2015 | Direct Deposit | MELENDEZ ZABALETA , LORIENE J | payroll | 529.64 |
| 02/27/2015 | Direct Deposit | MONTESINOS VAZQUEZ , CHRISTIAN I | payroll | 534.64 |
| 02/27/2015 | Direct Deposit | NIEVES RIVERA , ONIX | payroll | 1,166.80 |
| 02/27/2015 | Direct Deposit | OCASIO GOMEZ , EDGARDO A | payroll | 691.81 |
| 02/27/2015 | Direct Deposit | OQUENDO NAVEDO , MARIA C | payroll | 1,030.39 |
| 02/27/2015 | Direct Deposit | ORTIZ RODRIGUEZ , DORIS | payroll | 1,050.89 |
| 02/27/2015 | Direct Deposit | PABON TORRES , PEDRO D | payroll | 591.46 |
| 02/27/2015 | Direct Deposit | PAGAN MELENDEZ , JOSE R | payroll | 481.18 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin          1-Feb-15                    Period ending:        28-Feb-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 02/27/2015 | Direct Deposit | PANTOJA GARCIA , SUEHEILY | payroll | 259.75 |
| 02/27/2015 | Direct Deposit | PEREZ ALVAREZ , LISA M | payroll | 513.00 |
| 02/27/2015 | Direct Deposit | PEREZ FERNANDEZ , PILAR | payroll | 635.37 |
| 02/27/2015 | Direct Deposit | PORTALATIN MAYSONET , ZORAIDA | payroll | 555.23 |
| 02/27/2015 | Direct Deposit | QUINONES MARTINEZ , JOSE M | payroll | 655.63 |
| 02/27/2015 | Direct Deposit | QUINTERO ROBLES , EDWIN L | payroll | 497.86 |
| 02/27/2015 | Direct Deposit | RAMOS ARCE , MARIA D | payroll | 522.95 |
| 02/27/2015 | Direct Deposit | RIVERA GARRASTEGUI , CELSA | payroll | 1,219.95 |
| 02/27/2015 | Direct Deposit | RIVERA MORALES , JORGE L | payroll | 1,031.95 |
| 02/27/2015 | Direct Deposit | RIVERA PAGAN , HAYDEE M | payroll | 1,051.61 |
| 02/27/2015 | Direct Deposit | RIVERA PRADO , IDANGELIE | payroll | 646.59 |
| 02/27/2015 | Direct Deposit | ROBLES RIVERA , GRISAIDA | payroll | 227.69 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ JIMENEZ , ILEANA | payroll | 676.13 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ MARTINEZ , GLENDA L | payroll | 514.64 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ MELENDEZ , IVAN | payroll | 536.31 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ MUNIZ , RAMON | payroll | 533.65 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ NIEVES , MAINA | payroll | 1,202.49 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ RIVERA , NILDA M | payroll | 536.32 |
| 02/27/2015 | Direct Deposit | RODRIGUEZ RODRIGUEZ , BASILIO | payroll | 597.32 |
| 02/27/2015 | Direct Deposit | ROSADO RIVERA , REYNALDO | payroll | 729.04 |
| 02/27/2015 | Direct Deposit | SALGADO NELSON , CLARITZA | payroll | 452.78 |
| 02/27/2015 | Direct Deposit | salgado santiago , VILMA | payroll | 534.42 |
| 02/27/2015 | Direct Deposit | SALIVA MEJILL , YILZA I | payroll | 1,051.82 |
| 02/27/2015 | Direct Deposit | SANCHEZ PEREZ , MARIA I | payroll | 1,051.77 |
| 02/27/2015 | Direct Deposit | SANTANA CRUZ , LEISHLA M | payroll | 1,091.65 |
| 02/27/2015 | Direct Deposit | SOTO SANCHEZ , YANET E | payroll | 1,960.44 |
| 02/27/2015 | Direct Deposit | VAZQUEZ CRUZ , VICTOR M | payroll | 785.24 |
| 02/28/2015 | debit | BANCO POPULAR OF PUERTO RICO | bank charges | 176.75 |
| TOTAL | | | | $   490,181.25 |

| | 32771 | void | | |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:          1-Feb-15          Period ending:                    28-Feb-15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:      BANCO POPULAR OF PUERTO RICO          BRANCH: VEGA BAJA

ACCOUNT NAME:      TAXES ACCOUNT DIP          ACCOUNT NUMBER:      062604309

PURPOSE OF ACCOUNT:      TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $      139.26 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | (82.40) | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $      56.86 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement from this account |
|---|---|---|---|---|
| none | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**BANCO POPULAR.** 55C

**Estado Bancario**

Desde:
31 de enero de 2015

Hasta:
27 de febrero de 2015

2015 MAR -9 A 10: 01

INSTITUTO MEDICO DEL NORTE INC DIP
PAYROLL ACCOUNT
PO BOX 7001
VEGA BAJA PR 00694-7001

**BANKRUPTCY COURT**

Página 1

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC DIP

# Resumen de su Cuenta

## ▋ Cheques

| | |
|---|---|
| Balance Inicial | $24,663.28 |
| 02 Depósitos | 493,000.00 |
| 58 Retiros | 489,012.40 |
| Cargos por Servicios | 176.75 |
| Balance Final | $28,474.13 |

# Detalle de la actividad de su Cuenta

## ▋ Cheques

| | |
|---|---|
| Balance inicial | $24,663.28 |

### Depósitos

#### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 02-10 | 50417315151 | TelePago Crédito | Xxxxxx4260 | 243,000.00 |
| 02-25 | 50566438541 | TelePago Crédito | Xxxxxx4260 | 250,000.00 |
| | | 02 Total de otros depósitos | | 493,000.00 |
| | | 02 Total de depósitos | | $493,000.00 |

### Retiros

#### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 25805 | 02-05 | 501036364 | 53.47 | 32748 | 02-13 | 500218910 | 1,119.57 |
| 32714 | 02-02 | 500264818 | 5,197.41 | 32749 | 02-18 | 501019911 | 325.43 |
| 32715 | 02-02 | 500211035 | 558.04 | 32750 | 02-13 | 500181427 | 543.02 |
| 32716 | 02-03 | 500186494 | 714.90 | 32751 | 02-19 | 501021576 | 756.90 |
| 32719 | 02-03 | 501032589 | 1,471.81 | 32752 | 02-13 | 500184831 | 257.90 |
| 32721 | 02-03 | 501005663 | 922.23 | 32753 | 02-13 | 500217533 | 613.18 |
| 32724 | 02-03 | 500160855 | 264.59 | 32755 | 02-13 | 500217100 | 481.17 |
| 32725 | 02-02 | 500166727 | 107.84 | 32756 | 02-13 | 500217130 | 514.60 |
| 32735 | 02-02 | 500070905 | 1,082.83 | 32757 | 02-13 | 500219227 | 474.64 |
| 32737 | 02-02 | 500083598 | 584.23 | 32758 | 02-13 | 500218503 | 655.46 |
| 32738 | 02-03 | 501034486 | 1,109.11 | 32759 | 02-13 | 500217389 | 860.89 |
| 32742 | 02-06 | 500098212 | 1,500.00 | 32760 | 02-17 | 500335551 | 536.31 |
| 32743 | 02-17 | 500103388 | 1,278.29 | 32761 | 02-13 | 500216715 | 534.64 |
| 32744 | 02-17 | 500357946 | 5,197.40 | 32762 | 02-13 | 500217346 | 509.58 |
| 32745 | 02-18 | 500082172 | 534.65 | 32763 | 02-13 | 500218062 | 589.73 |
| 32746 | 02-17 | 500068601 | 693.97 | 32764 | 02-17 | 500052374 | 1,120.72 |
| 32747 | 02-13 | 500218593 | 1,505.15 | 32765 | 02-13 | 500186283 | 662.18 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS te ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y sercicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

**BANCO POPULAR**

Desde:
31 de enero de 2015
Hasta:
27 de febrero de 2015

BANKRUPTCY COURT

Página 2

Número de Cuenta
062-604759

INSTITUTO MEDICO DEL NORTE INC DIP

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 32766 | 02-13 | 500217934 | 630.33 | 32784 | 02-27 | 500214440 | 611.04 |
| 32767 | 02-13 | 500217943 | 628.21 | 32786 | 02-27 | 500234684 | 548.33 |
| 32768 | 02-13 | 500202131 | 810.23 | 32787 | 02-27 | 500213347 | 534.64 |
| 32769 | 02-13 | 500217030 | 421.58 | 32788 | 02-27 | 500234941 | 1,273.42 |
| 32772 | 02-27 | 500213400 | 1,280.06 | 32789 | 02-27 | 500214221 | 877.21 |
| 32774 | 02-27 | 500234931 | 603.16 | 32793 | 02-27 | 500235364 | 562.19 |
| 32776 | 02-27 | 500217903 | 1,456.03 | 32797 | 02-27 | 500235377 | 534.64 |
| 32777 | 02-27 | 500217876 | 1,063.63 | 32798 | 02-27 | 500225433 | 799.77 |
| 32780 | 02-27 | 500227014 | 345.85 | 32799 | 02-27 | 500214030 | 805.19 |
| 32781 | 02-27 | 500217884 | 756.90 | 32800 | 02-27 | 500234030 | 503.62 |
| 32782 | 02-27 | 500217912 | 313.51 | | | | |
| | | | | 55 Cheques Pagados | | | $48,691.38 |

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 02-12 | 42009367480 | Pago            Xxxxxx3210 Instituto Médico Nómina | 8,590.82 |
| 02-12 | 42009367577 | Pago            Xxxxxx3210 Instituto Médico Nómina | 217,610.59 |
| 02-26 | 56002941424 | Pago            Xxxxxx3210 Instituto Médico Nómina | 214,119.61 |
| | | 03 Total de otros retiros | $440,321.02 |
| | | 58 Total de retiros | $489,012.40 |

### Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|---|---|---|---|
| Mantenimiento Cheques | | | 0.00 |
| 55 Transacciones en Exceso de | 0 | 0.00 | 0.00 |
| Servicios Comerciales | | | 176.75 |
| | Total de Cargos para este Período | | $176.75 |
| | **Balance Final** | | **$28,474.13** |

## Detalle de Servicios Comerciales para el Período 01/15

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Ach Transactions | E | 607 | 0.2500 | 151.75 |
| Ach Maintenance | E | 1 | 25.0000 | 25.00 |
| Ach Files Received Processed | E | 2 | 0.0000 | 0.00 |
| Total de Cargos por Servicios Comerciales | | | | $176.75 |

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 02-02 | 17,132.93 | 17,132.93 | 02-04 | 12,650.29 | 12,650.29 |
| 02-03 | 12,650.29 | 12,650.29 | 02-05 | 12,596.82 | 12,596.82 |

**BANCO POPULAR**

Desde:
31 de enero de 2015
Hasta:
27 de febrero de 2015

BANKRUPTCY COURT

Página 3

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC  DIP

## Historial de Balance Diario (continuación)

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|-------|-------------------|---------------------|-------|-------------------|---------------------|
| 02-06 | 11,096.82 | 11,096.82 | 02-19 | 5,462.93 | 5,462.93 |
| 02-09 | 11,096.82 | 11,096.82 | 02-20 | 5,462.93 | 5,462.93 |
| 02-10 | 254,096.82 | 254,096.82 | 02-23 | 5,462.93 | 5,462.93 |
| 02-11 | 254,096.82 | 36,486.23 | 02-24 | 5,462.93 | 5,462.93 |
| 02-12 | 27,718.66 | 27,718.66 | 02-25 | 255,462.93 | 255,462.93 |
| 02-13 | 15,906.60 | 15,906.60 | 02-26 | 41,343.32 | 41,343.32 |
| 02-17 | 7,079.91 | 7,079.91 | 02-27 | 28,474.13 | 28,474.13 |
| 02-18 | 6,219.83 | 6,219.83 | | | |

**Su balance mínimo durante este período fue: $5,462.93**

*Su próximo estado será el 31 de marzo de 2015*

### Mensajes de Interés

MANTEN EL CONTROL CON VISA NOVEL IDEAL.
1 VISA DE CREDITO Y 1 VISA DE CARGOS EN 1 CUENTA.
1 LINEA, 1 ESTADO Y 1 PAGO MINIMO.
ACCEDE A POPULAR.COM/NOVELIDEAL O LLAMA AL 787-724-3653.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

## STANDARD BANK RECONCILIATION

Month  February  Year  2015

Account No.  062604309      Account Name  DIP Tax Account BPPR

Bank Balance shown on Bank Statement    $   139.26   Your transaction register balance   $   56.86

Add (+)
Deposits not shown on Bank Statement    $   -   Add (+)
Other credits shown on the bank
statement but not in transaction register   $   -

Total    $   139.26   Add (+)
Interest paid on bank statement   $   -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement    Total   $   56.86

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
| 263 | $  82.40 | | $  - |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
| | $ |
| | |
| | |
| | |

Total Subtractions    $   (82.40)     Total Subtractions    $   -

Balance    $   56.86     Balance    $   56.86

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: _Instituto Médico del Norte_____   Case Number __13-08961-11_____

Reporting Period beginning: _____1-Feb-15_____   Period ending: _____28-Feb-15_____

NAME OF BANK: _____BANCO POPULAR OF PUERTO RICO___   BRANCH: ___VEGA BAJA_____

ACCOUNT NAME: _____TAXES ACCOUNT DIP_____   ACCOUNT NUMBER: ___062604309_____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/2/2015 | 265 | INTERNAL REVENUE SERVICE | payroll tax | $ 41,958.54 |
| 2/2/2015 | 266 | SECRETARIO DE HACIENDA | payroll tax | 8,810.14 |
| 2/5/2015 | 267 | UNITED STATES TREASURY | payroll tax | 20,000.00 |
| 2/9/2015 | 268 | MUNICIPIO DE VEGA BAJA | sales tax | 209.03 |
| 2/10/2015 | 269 | SECRETARIO DE HACIENDA | payroll tax | 16,374.74 |
| 2/10/2015 | 270 | SECRETARIO DE HACIENDA | sales tax | 1,402.00 |
| 2/27/2015 | 271 | INTERNAL REVENUE SERVICE | payroll tax | 44,362.26 |
| 2/27/2015 | 272 | SECRETARIO DE HACIENDA | payroll tax | 9,728.98 |
| 2/27/2015 | 273 | SECRETARIO DE HACIENDA | payroll tax | 9,879.26 |
| 2/28/2015 | ach | BANCO POPULAR DE PUERTO RICO | bank charges | 43.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $  152,767.95 |

SUMMARY OF TAXES PAID

| | | | |
|--|--|--|--|
| Payroll Taxes Paid | | (a) | $  151,113.92 |
| Sales & Use Taxes Paid | | (b) | 1,611.03 |
| Other Taxes Paid | | ( c ) | - |
| | | | (d) |
| TOTAL | | | $  152,724.95 |

(a) This number is reported in the "Current Month" colum of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" colum of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks
and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | $            - |
| TOTAL | | | | $            -  (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| ADMINISTRATION | $     300.00 | $     300.00 | - |
| EMERGENCY ROOM | 70.00 | 70.00 | - |
| CAFETERIA | 390.00 | 390.00 | - |
| CASHIER | 40.00 | 40.00 | - |
| PARKING | 100.00 | 100.00 | - |
| VENDING MACHINES | 20.00 | 20.00 | - |
| CUSTOMER SERVICE | 200.00 | 200.00 | - |
| GIFT SHOP | 40.00 | 40.00 | - |
| TOTAL | | $   1,160.00  (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If
there are no receipts, provide an explanation.**

There are no transactions over $100.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**          $      1,160.00  ( c )

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:  Instituto Médico del Norte                  Case Number    13-08961-11

Reporting Period beginning:         1-Feb-15            Period ending:        28-Feb-15

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | NONE | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| TOTAL | | | $      - | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>Instituto Médico del Norte</u>                     Case Number <u>13-08961-11</u>

Reporting Period beginning:   <u>1-Feb-15</u>                     Period ending: <u>28-Feb-15</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| VAZQUEZ PABON , MARIA D | Vocal/Operations Director | payroll | $     4,414.79 |
| PABON TORRES , EDUARDA | Secretary/ Tresurer, Hospital Medical Director & Skilled Nursing Facility Medical Director | payroll & contract labor | $    48,664.31 |
| PABON QUINONES, JOSE | Chairman of the Board of Directors, Chief Executive Officer, Chief Officer of Federal Affairs & Director of Operations & Engineering | payroll & contract labor | $    29,337.69 |

**PERSONNEL REPORT**

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 298 | 46 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 298 | 46 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| J Jaramillo Insurance | 787-728-5555 | CLP000297777 | PROPERTY | 11/18/2015 | |
| J Jaramillo Insurance | 787-728-5555 | CLP000297619 | INLAND MARINE | 10/11/2015 | |
| J Jaramillo Insurance | 787-728-5555 | CA046072357 | GARAGE KEEPERS | 10/8/2015 | |
| Jorge E. Rivera Jimenez | 787-751-3797 | HMH-2066246148 | GENERAL LIABILITY | 7/24/2015 | |
| Jorge E. Rivera Jimenez | 787-751-3797 | HMH-2066246148 | PROFESSIONAL LIABILITY | 7/24/2015 | |
| Workmen's Compensation | 787-793-5959 | 8516000823 | WORKMEN'S COMPENSATION | 7/20/2015 | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| none | | | |

**X**    **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**


**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not
reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such
as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management,
etc.   Attach any relevant documents.


Supplemental information:


On December 6, 2013 hospital's main server went down.  We have been working with manual records.  Accounts Receivable Aging Report

(over 90 days explanation) and partial information from MOR 4 is estimated and will updated once Hospital finished to upload lost data in the system.

Updated and adjusted accounts receivable report is expected to be available by the end month closing of March 2015.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before          was filed in November 10, 2014

**FOR THE PERIOD BEGINNING February 1, 2015__ AND ENDING <u>February 28, 2015_____</u>**

Name of Debtor: <u>Instituto Médico del Norte</u>                    Case Number <u>  13-08961-11  </u>

Date of Petition: <u>  October 30, 2013  </u>

## RENT ROLL

| As of 2/28/2015 | | | |
|---|---|---|---|
| **Occupancy Office** | **Tenant** | **Rental Price** | **Amount Due** |
| 105 | Dr. Hiram Rivera Montes | Month rent $150 | $    - |
| 110 | Dr. Feliz | Month rent $150 | - |
| Suite 201 | Dra. Nydia Del R. Camacho Padilla | Daily  rent $75 | - |
| | **Total due 2/28/2015** | | **$    -** |
| | | | |

Description of property

100,110 SFT

TWO STORIES BUILDING, 150 BEDS, ACUTE CARE

GENERAL HOSPITAL PLUS SKILLED NURSING FACILITY

ROAD # 2 KM 39.5

VEGA BAJA, PR 00694

7.3 ACRES

Within this building (the Hospital), we have office spaces that are rented as described above.