UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF PUERTO RICO

10123-1

IN RE:

INSTITUTO MEDICO DEL NORTE, INC.

a/k/a CENTRO MEDICO WILMA N. VAZQUEZ

a/k/a HOSPITAL WILMA N. VAZQUEZ SKILL NURSING

FACILITY OF CENTRO MEDICO WILMA N. VAZQUEZ

Debtor

CASE NO. 13-08961(ESL)

CHAPTER 11

## MOTION SUBMITTING FINANCIAL REPORTS

TO THE HONORABLE COURT:

COMES NOW Debtor, INSTITUTO MEDICO DEL NORTE, INC. a/k/a CENTRO MEDICO WILMA N. VAZQUEZ a/k/a HOSPITAL WILMA N. VAZQUEZ SKILL NURSING FACILITY OF CENTRO MEDICO WILMA N. VAZQUEZ, represented by the undersigned attorney and to this Honorable Court files the Operating Reports of Debtor for MARCH 2015, in compliance with the Guidelines of the United States Trustee.

I hereby certify that on this same date, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the Assistant US Trustee, and all participants of CM/EMF.

In San Juan, Puerto Rico, this of 21th days of April 2015.

*/s/ F. David Godreau Zayas*
**USDC No. 123207**
**Counsel for Debtor**
**Latimer, Biaggi, Rachid & Godreau**
**PO Box 9022512**
**San Juan, PR 00902-2512**
**Tel. (787)724-0230-Fax (787) 724-9171**
**E-mail: _dgodreau@lbrglaw.com_**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF PUERTO RICO

IN RE:                                         }
                                               }
INSTITUTO MEDICO DEL NORTE, INC.               }    CASE NUMBER
a/k/a CENTRO MEDICO WILMA N.                    }    13-08961-11
VAZQUEZ                                         }
a/k/a HOSPITAL WILMA N. VAZQUEZ                 }
SKILL NURSING FACILITY OF CENTRO               }
MEDICO WILMA N. VAZQUEZ                         }    CHAPTER 11
                                               }
DEBTOR.                                         }

DEBTOR'S MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM March 1, 2015    TO March 31, 2015

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

                                          F David Godreau Zayas - USDC 123207
                                          Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

Call Box 7001                             PO Box 9022512
Vega Baja PR 00694-701                    San Juan, PR 00902-2512
787-858-1580

MOR 1

**FOR THE PERIOD BEGINNING March 1, 2015 AND ENDING March 31, 2015**

Name of Debtor: Instituto Médico del Norte     Case Number   13-08961-11

Date of Petition:   October 30, 2013

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $ 961,397.23 | (a) | $ 60,660.00 | (b) |
| Adjustment to cash at beginning of period due to outstanding pre-petition checks | - | | (256,455.73) | |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | $ 31,829.59 | | $ 473,205.31 | |
| Minus: Cash Refunds | - | | - | |
| Net Cash Sales | 31,829.59 | | 473,205.31 | |
| B. Accounts Receivable | 2,002,748.83 | | 32,261,451.32 | |
| C. Other Receipts (See MOR-3) | 1,072,845.43 | | 1,075,173.56 | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| **3. TOTAL RECEIPTS (Lines 2A + 2B+ 2C)** | 3,107,423.85 | | 33,809,830.19 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | $ 4,068,821.08 | | $ 33,614,034.46 | |
| **5. DISBURSEMENTS** | | | | |
| A. Advertising | $ - | | $ 320.00 | |
| B. Bank Charges | 775.50 | | 24,328.04 | |
| C. Contract Labor | 398,729.52 | | 5,934,277.09 | |
| D. Fixed Assets Payments (not incl. in "N") | 722,569.04 | | 2,256,978.61 | |
| E. Insurance | 50,022.53 | | 766,493.83 | |
| F. Inventory Payments (See Attach. 2) | 315,318.42 | | 5,333,100.06 | |
| G. Leases | - | | 150,654.78 | |
| H. Manufacturing Supplies | - | | - | |
| I. Office Supplies | 8,198.61 | | 143,842.69 | |
| J. Payroll - Net (See Attachment 4B) | 482,550.59 | | 9,043,626.81 | |
| K. Professional Fees (Accounting & Legal) | 44,112.06 | | 239,858.22 | |
| L. Rent | - | | - | |
| M. Repairs & Maintenance | 48,631.07 | | 949,716.44 | |
| N. Secured Creditor Payments (See Attachment 2) | 75,069.00 | | 1,451,287.46 | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 202,097.01 | | 2,884,793.20 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 1,927.53 | | 48,855.06 | |
| Q. Taxes Paid - Other (See Attachment 4C) | - | | 260,863.02 | |
| R. Telephone | 4,506.57 | | 105,707.11 | |
| S. Travel & Entertainment | - | | - | |
| Y. U.S. Trustee Quarterly Fees | - | | 61,750.00 | |
| U. Utilities | 54,943.93 | | 1,138,497.68 | |
| V. Vehicle Expenses | - | | - | |
| W. Other Operating Expenses (See MOR-3) | 57,690.17 | | 1,217,404.83 | |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | $ 2,467,141.55 | | $ 32,012,354.93 | |
| **7. ENDING BALANCE (Line 4 Minus Line 6)** | $ 1,601,679.53 | ( c ) | $ 1,601,679.53 | ( c ) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 20 of April 2015.

                         (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipts.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Earned interest | $          - | $          52.08 |
| Gain on investments (investements accounts ubs MOR 13) | - | 436.28 |
| Dividend Income | - | 5.92 |
| Reimbursement insurance policy | - | 1,833.85 |
| Medicare Electronic Health Record Incentive | 1,072,845.43 | 1,072,845.43 |
| TOTAL OTHER RECEIPTS | $     1,072,845.43 | $     1,075,173.56 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| none | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Asume | $          1,331.00 | $          19,482.92 |
| Lab. Reference | 5,156.00 | 94,698.99 |
| Ambulance | 1,360.00 | 23,445.00 |
| Radiology Study | 2,675.00 | 52,630.00 |
| Dental Plan | 4,130.60 | 33,041.80 |
| Electronic Billing System Access | 1,134.00 | 9,011.91 |
| Patient Elegibility System Access | | 12,387.57 |
| Patient Study | 500.00 | 59,643.23 |
| Salaries Lien (Department of Education) | 125.56 | 2,290.75 |
| Trailer Rent | 258.33 | 4,558.31 |
| Unsecured debt withheld from checking account | | 3,667.57 |
| Waste Management | 816.62 | 28,461.09 |
| Loss on investments (investements accounts ubs MOR 13) | | 691.96 |
| Alarm Monitoring Service | 1,680.70 | 7,763.50 |
| Professional Dues - Ordinary course | 55.00 | 5,519.50 |
| Health Insurance | 29,727.23 | 528,009.28 |
| Laundry Service (patient bed sheets) | 2,611.30 | 58,298.50 |
| In house legal counsel office expenses | | 10,717.62 |
| License renewals (vehicles, professional, hospital) | 150.00 | 43,671.22 |
| Fire Extinguishers | | 2,916.00 |
| Utility deposit | | 127,700.00 |
| Salary Lien (tribunal de primera instancia & hacienda) | 853.67 | 16,400.32 |
| Sponsor (comision olimpiadas de la ley) | | 250.00 |
| Consulting Services | - | 20,891.25 |
| Equipment rental | 5,125.16 | 39,760.24 |
| Flowers | | 417.00 |
| Fuel | | 3,213.00 |
| Activities | | 7,866.30 |
| | | - |
| TOTAL OTHER DISBURSEMENTS | $          57,690.17 | $     1,217,404.83 |

NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Instituto Médico del Norte             Case Number   13-08961-11

Reporting Period beginning:     1-Mar-15          Period ending:        31-Mar-15

ACCOUNTS RECEIVABLE AT PETITION DATE:     $    8,446,338.07

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $   10,651,644.81 | (a) |
| PLUS: Current Month New Billings | 1,378,954.99 | |
| MINUS: Collection During the Month | (2,002,748.83) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $   10,027,850.97 | ( c ) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 1,378,954.99 | $ 2,005,570.19 | $ 554,540.16 | $ 6,088,785.63 | $10,027,850.97   ( c ) |

(aging report not available due to system down)

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write off, disputed amount, etc.) |
|---|---|---|

Schedule not available due to system down, once data is available it will be provided, estimated available date April 30, 2015

Accounts receivable data provided are preliminary estimated results based on other sources of available information. Data will be updated in April 30, 2015 when the project of uploading lost data is completed.

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:        1-Mar-15                Period ending:              31-Mar-15

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include
amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached
provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | $        8.12 |
| | | | | |
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                              $        8.12  (b)

☐X Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting
documentation.

| ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only) | | |
|---|---|---|
| Opening Balance | $        4,847.93 | (a) |
| PLUS: New Indebtedness Incurred This Month | 2,462,301.74 | |
| MINUS: Amount Paid on Post Petition, | (2,467,141.55) | |
| Accounts Payable This Month | 8.12 | |
| PLUS/MINUS: Adjustments | - | * |
| Ending Month Balance | $        8.12 | ( c ) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a
modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee
Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 4/10/2015 | $   75,069.00 | - | - |
| | | | - | - |
| | | | | |
| TOTAL | | $   75,069.00  (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

| Vendor ID | Vendor Name | | | Total Due | Due in Future | Due on 4/1/15 | 1 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | Beyond 120 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16181 | JOHN NAPOLI | | | ($31.88) | $0.00 | $0.00 | ($31.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| Invoice ID | Voucher # | Type | Status | Invoice Date | | | | | | | |
| | 332611 | Credit | Open | 03/26/15 | $0.00 | $0.00 | ($31.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 16237 | PAGAN VARGAS WALESKA | | | $40.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invoice ID | Voucher # | Type | Status | Invoice Date | | | | | | | |
| SERV. 03/14/15 | 332275 | Voucher | Open | 03/18/15 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | GRAND TOTALS: | Total Due | Due in Future | Due on 4/1/15 | 1 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | Beyond 120 days |
|---|---|---|---|---|---|---|---|---|---|
| | | $8.12 | $0.00 | $0.00 | $8.12 | $0.00 | $0.00 | $0.00 | $0.00 |

**Invoice Aging Report**

001-HOSPITAL WILMA N. VAZQUEZ

Age based on an invoice date of 04/01/2015

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  Instituto Médico del Norte                     Case Number   13-08961-11

Reporting Period beginning:      1-Mar-15              Period ending:                    31-Mar-15

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 270,534.27 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 308,580.66  (a) |
| PLUS: Inventory Purchased During Month | | 315,318.42 |
| MINUS: Inventory Used or Sold | | (315,318.42) |
| PLUS/MINUS: Adjustments or Write-downs | | 0.00 |
| Inventory on Hand at End of Month | $ | 308,580.66 |

METHOD OF COSTING INVENTORY:  FIFO

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
Notes:  Annual physical inventory reconciliation (month by month purchases are directly expensed).

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| 100% | 0% | 0% | 0% | = | 100% |

* Aging Percentages must equal 100%.
☐X    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:        $ 1,086,919.71              (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):
office equipment, hardware, equipment for diagnostics, vehicles, machinery, photocopy machines & computers


| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 4,759,310.94 | (a)(b) |
| MINUS:  Depreciation Expense | (57,030.96) | |
| PLUS:  New Purchases | 722,569.04 | |
| PLUS/MINUS: Adjustments or Write-downs | (23,153.18) | * |
| Ending Monthly Balance | $ 5,401,695.84 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.
Year end reconciliation, reclasified computer purchases incorrectly classified.
BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
Adjustments were due to reclasification of purchases to correct account and adjustments to depreciation schedule.

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:          1-Mar-15               Period ending:               31-Mar-15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO            BRANCH: VEGA BAJA

ACCOUNT NAME:        GENERAL OPERATING ACCOUNT DIP           ACCOUNT NUMBER:        062604260

PURPOSE OF ACCOUNT:            OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 3,403,384.24 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | (1,814,907.53) | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $ 1,588,476.71 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $   485,000.00 | Transferred to Payroll Account |
| $   204,901.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# BANCO POPULAR

**Estado Bancario**

650C

Desde:
28 de febrero de 2015

Hasta:
31 de marzo de 2015

INSTITUTO MEDICO DEL NORTE INC DIP DBA
CTRO MEDICO WILMA VAZQUEZ GENERAL ACCT
PO BOX 7001
VEGA BAJA PR 00694-7001

96 APR 13 A 9:52

**BANKRUPTCY COURT**

Página 1

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP DBA

## Resumen de su Cuenta

### Cheques

| | | |
|---|---|---|
| Balance Inicial | | $2,223,158.60 |
| 216 Depósitos | + | 3,107,423.85 |
| 673 Retiros | - | 1,927,055.17 |
| Cargos por Servicios | - | 143.04 |
| **Balance Final** | | **$3,403,384.24** |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y sericios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

## Detalle de la actividad de su Cuenta

### Cheques

Balance inicial    $2,223,158.60

### Depósitos

*Hojas de Depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 03-02 | 500271919 | Depósito | 15,969.36 |
| 03-02 | 500271887 | Depósito | 762.54 |
| 03-03 | 500081493 | Depósito | 772.31 |
| 03-03 | 500123023 | Depósito | 35.09 |
| 03-04 | 500122696 | Depósito | 120.00 |
| 03-05 | 500156869 | Depósito | 566.92 |
| 03-05 | 500128511 | Depósito | 216.14 |
| 03-06 | 500109119 | Depósito | 11,933.37 |
| 03-06 | 500109107 | Depósito | 561.32 |
| 03-09 | 500165019 | Depósito | 550.00 |
| 03-09 | 500134796 | Depósito | 0.04 |
| 03-10 | 500082400 | Depósito | 657.68 |
| 03-10 | 500133804 | Depósito | 137.20 |
| 03-11 | 500051531 | Depósito | 13,895.14 |
| 03-11 | 500111849 | Depósito | 176.04 |
| 03-12 | 500094335 | Depósito | 2,486.24 |
| 03-12 | 500053809 | Depósito | 1,459.50 |
| 03-12 | 500053812 | Depósito | 244.54 |
| 03-13 | 500068098 | Depósito | 1,491.23 |
| 03-16 | 500192178 | Depósito | 2,663.80 |
| 03-16 | 500192169 | Depósito | 1,003.88 |
| 03-16 | 500192185 | Depósito | 736.30 |
| 03-17 | 500067518 | Depósito | 332.96 |
| 03-18 | 500060642 | Depósito | 1,020.45 |

# BANCO POPULAR

| | |
|---|---|
| | 28 de febrero de 2015 |
| Hasta: | |
| | 31 de marzo de 2015 |

**BANKRUPTCY COURT**

Página 2

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos *(continuación)*

### Hojas de Depósito *(continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 03-18 | 500060706 | Depósito | 319.09 |
| 03-19 | 500067685 | Depósito | 100.00 |
| 03-20 | 500117124 | Depósito | 2,543.97 |
| 03-20 | 500155825 | Depósito | 232.97 |
| 03-20 | 500097203 | Depósito | 55.31 |
| 03-24 | 500189184 | Depósito | 12,395.12 |
| 03-24 | 500192598 | Depósito | 1,391.93 |
| 03-24 | 500192635 | Depósito | 373.28 |
| 03-24 | 500192624 | Depósito | 310.00 |
| 03-24 | 500175574 | Depósito | 97.00 |
| 03-25 | 500059961 | Depósito | 540.87 |
| 03-25 | 500059969 | Depósito | 189.00 |
| 03-26 | 500064170 | Depósito | 607.75 |
| 03-26 | 500062319 | Depósito | 120.00 |
| 03-27 | 500139511 | Depósito | 2,548.78 |
| 03-27 | 500069512 | Depósito | 169.40 |
| 03-27 | 500069520 | Depósito | 88.69 |
| 03-30 | 500159537 | Depósito | 10,081.85 |
| 03-30 | 500159512 | Depósito | 749.11 |
| 03-31 | 500076964 | Depósito | 1,160.62 |
| 03-31 | 500076978 | Depósito | 280.00 |
| | | **45 Total de hojas de depósito** | **$92,146.79** |

### Otros Créditos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 03-02 | 57003226019 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | 3,295.13 |
| 03-02 | 61003799514 | Depósito Xxxxxx9169 Triple S Salud, Hcclaimpmt | 1,790.97 |
| 03-02 | 2010019085 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 230.00 |
| 03-02 | 2010005135 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 199.60 |
| 03-02 | 2010005136 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 199.60 |
| 03-02 | 2010030506 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 100.00 |
| 03-02 | 2010019084 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 33.16 |
| 03-02 | 2010005133 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | 20.23 |
| 03-02 | 2010005134 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 8.72 |
| 03-03 | 61004109049 | Depósito Xxxxxx9169 Ases Ts Tpa Hcclaimpmt | 150,729.43 |

BANCO POPULAR

| 28 de febrero de 2015 |
| --- |

Hasta:

| 31 de marzo de 2015 |
| --- |

BANKRUPTCY COURT

Página 3

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
| --- | --- | --- | --- | --- |
| 03-03 | 61004104878 | Depósito Xxxxxx9169<br>Ases Ts Tpa Hcclaimpmt | | 124,242.34 |
| 03-03 | 62004592687 | Depósito Xxxxxx3210<br>Pmc Hcclaimpmt | | 30,167.75 |
| 03-03 | 62004592689 | Depósito Xxxxxx3210<br>Pmc Hcclaimpmt | | 7,140.00 |
| 03-03 | 62004390625 | Depósito Xxxxxx3210<br>Mmm Hcclaimpmt | | 5,349.23 |
| 03-03 | 62004390627 | Depósito Xxxxxx3210<br>Mmm Hcclaimpmt | | 3,570.00 |
| 03-03 | 61004111085 | Depósito Xxxxxx9169<br>Ases Ts Tpa Hcclaimpmt | | 1,474.38 |
| 03-03 | 61004107938 | Depósito Xxxxxx9169<br>Ases Ts Tpa Hcclaimpmt | | 355.21 |
| 03-03 | 61004105515 | Depósito Xxxxxx9169<br>Ases Ts Tpa Hcclaimpmt | | 230.00 |
| 03-03 | 2010004931 | Depósito Xxxxxx9120<br>BPPR Mrch. Dep CR Memo | | 97.06 |
| 03-03 | 2010004929 | Depósito Xxxxxx9104<br>BPPR Mrch. Dep CR Memo | | 50.00 |
| 03-03 | 2010004932 | Depósito Xxxxxx9138<br>BPPR Mrch. Dep CR Memo | | 50.00 |
| 03-03 | 61004167159 | Depósito Xxxxxx3560<br>Socios Mayores Credits | | 18.46 |
| 03-03 | 2010004930 | Depósito Xxxxxx9112<br>BPPR Mrch. Dep CR Memo | | 5.17 |
| 03-04 | 2010005170 | Depósito Xxxxxx9138<br>BPPR Mrch. Dep CR Memo | | 165.00 |
| 03-04 | 2010005169 | Depósito Xxxxxx9120<br>BPPR Mrch. Dep CR Memo | | 111.78 |
| 03-04 | 2010005167 | Depósito Xxxxxx9104<br>BPPR Mrch. Dep CR Memo | | 25.00 |
| 03-04 | 2010005168 | Depósito Xxxxxx9112<br>BPPR Mrch. Dep CR Memo | | 10.45 |
| 03-05 | 62004514939 | Depósito Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 59,444.46 |
| 03-05 | 2010005171 | Depósito Xxxxxx9120<br>BPPR Mrch. Dep CR Memo | | 242.25 |
| 03-05 | 2010005170 | Depósito Xxxxxx9104<br>BPPR Mrch. Dep CR Memo | | 140.00 |
| 03-05 | 64005103587 | Depósito Xxxxxx0012<br>36 Treas 310 Misc Pay | | 50.00 |
| 03-05 | 2010005172 | Depósito Xxxxxx9138<br>BPPR Mrch. Dep CR Memo | | 26.75 |
| 03-06 | 63005020431 | Depósito Xxxxxx3210<br>Mcs Life Hcclaimpmt | | 46,679.15 |
| 03-06 | 63005021105 | Depósito Xxxxxx3210<br>Mcs Life Hcclaimpmt | | 19,720.00 |
| 03-06 | 65005638139 | Depósito Xxxxxx3210<br>Pmc Hcclaimpmt | | 16,566.88 |
| 03-06 | 63005017323 | Depósito Xxxxxx3210<br>Mcs Life Hcclaimpmt | | 1,141.06 |

STP-065-000-04/01/2015-00000096

**BANCO POPULAR**

Desde:
**28 de febrero de 2015**

Hasta:
**31 de marzo de 2015**

BANKRUPTCY COURT

Página 4

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP DBA

## *Depósitos (continuación)*

### Otros Créditos *(continuación)*

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------:|
| 03-06 | 65005355862 | Depósito Humana | Xxxxxx3210 Hcclaimpmt | 658.75 |
| 03-06 | 65005356449 | Depósito Humana | Xxxxxx3210 Hcclaimpmt | 127.00 |
| 03-06 | 2010005349 | Depósito BPPR Mrch. Dep | Xxxxxx9104 CR Memo | 36.50 |
| 03-06 | 2010005351 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 20.00 |
| 03-06 | 2010005350 | Depósito BPPR Mrch. Dep | Xxxxxx9112 CR Memo | 6.41 |
| 03-09 | 68005940785 | Depósito Mmm | Xxxxxx3210 Hcclaimpmt | 83,330.10 |
| 03-09 | 65005318754 | Depósito Triple S Salud, | Xxxxxx9169 Hcclaimpmt | 5,431.99 |
| 03-09 | 65005341137 | Depósito First Coast Serv | Xxxxxx0115 Hcclaimpmt | 1,616.80 |
| 03-09 | 65005318710 | Depósito Triple S Salud, | Xxxxxx2830 Hcclaimpmt | 598.40 |
| 03-09 | 68005940787 | Depósito Mmm | Xxxxxx3210 Hcclaimpmt | 357.00 |
| 03-09 | 2010005078 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 143.87 |
| 03-09 | 2010018908 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 100.00 |
| 03-09 | 2010005079 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 75.00 |
| 03-09 | 2010030238 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 54.18 |
| 03-09 | 2010018907 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 32.11 |
| 03-09 | 2010005076 | Depósito BPPR Mrch. Dep | Xxxxxx9104 CR Memo | 27.23 |
| 03-09 | 2010005077 | Depósito BPPR Mrch. Dep | Xxxxxx9112 CR Memo | 12.38 |
| 03-09 | 2010030239 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 10.00 |
| 03-10 | 69006363910 | Depósito Pmc | Xxxxxx3210 Hcclaimpmt | 73,562.76 |
| 03-10 | 68005955640 | Depósito Socios Mayores | Xxxxxx3560 Credits | 310.07 |
| 03-10 | 2010005018 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 25.00 |
| 03-10 | 2010005017 | Depósito BPPR Mrch. Dep | Xxxxxx9112 CR Memo | 23.77 |
| 03-10 | 2010005016 | Depósito BPPR Mrch. Dep | Xxxxxx9104 CR Memo | 18.90 |
| 03-11 | 69006035128 | Depósito First Coast Serv | Xxxxxx0115 Hcclaimpmt | 10,099.73 |
| 03-11 | 2010005200 | Depósito BPPR Mrch. Dep | Xxxxxx9120 CR Memo | 81.58 |
| 03-11 | 2010005201 | Depósito BPPR Mrch. Dep | Xxxxxx9138 CR Memo | 50.00 |

STPOD6.0004/01/2015-0000066

# BANCO POPULAR

Desde:
**28 de febrero de 2015**

Hasta:
**31 de marzo de 2015**

## BANKRUPTCY COURT

Página 5

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos *(continuación)*

### Otros Créditos *(continuación)*

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------|
| 03-11 | 2010005199 | Depósito       Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 6.65 |
| 03-12 | 71006953719 | Depósito       Xxxxxx3210<br>Humana          Hcclaimpmt | | 8,292.00 |
| 03-12 | 71006953288 | Depósito       Xxxxxx3210<br>Humana          Hcclaimpmt | | 277.00 |
| 03-12 | 2010005182 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 163.42 |
| 03-12 | 2010005183 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 110.00 |
| 03-12 | 2010005180 | Depósito       Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 64.70 |
| 03-12 | 2010005181 | Depósito       Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 34.71 |
| 03-13 | 70006755873 | Depósito       Xxxxxx3210<br>Mcs Life        Hcclaimpmt | | 229,351.81 |
| 03-13 | 70006752629 | Depósito       Xxxxxx3210<br>Mcs Life        Hcclaimpmt | | 5,506.14 |
| 03-13 | 72007549376 | Depósito       Xxxxxx3210<br>Pmc             Hcclaimpmt | | 4,029.76 |
| 03-13 | 70006756571 | Depósito       Xxxxxx3210<br>Mcs Life        Hcclaimpmt | | 3,400.00 |
| 03-13 | 72007549378 | Depósito       Xxxxxx3210<br>Pmc             Hcclaimpmt | | 2,499.00 |
| 03-13 | 2010005342 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 142.95 |
| 03-13 | 2010005340 | Depósito       Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 91.11 |
| 03-13 | 2010005341 | Depósito       Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 27.73 |
| 03-16 | 72007234106 | Depósito       Xxxxxx9169<br>Triple S Salud,  Hcclaimpmt | | 12,381.00 |
| 03-16 | 72007254356 | Depósito       Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 12,195.16 |
| 03-16 | 2010005102 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 285.00 |
| 03-16 | 2010018971 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 258.00 |
| 03-16 | 2010030354 | Depósito       Xxxxxx9138<br>BPPR Mrch. Dep    CR Memo | | 116.21 |
| 03-16 | 2010005100 | Depósito       Xxxxxx9112<br>BPPR Mrch. Dep    CR Memo | | 51.29 |
| 03-16 | 2010005101 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 38.08 |
| 03-16 | 2010005099 | Depósito       Xxxxxx9104<br>BPPR Mrch. Dep    CR Memo | | 30.93 |
| 03-16 | 2010018970 | Depósito       Xxxxxx9120<br>BPPR Mrch. Dep    CR Memo | | 23.79 |
| 03-17 | 75007977965 | Depósito       Xxxxxx3560<br>Socios Mayores   Credits | | 55,789.77 |
| 03-17 | 76008153861 | Depósito       Xxxxxx3210<br>Mmm             Hcclaimpmt | | 37,755.98 |

STPOOB.0064401D01S-00000000001

**BANCO POPULAR**

**BANKRUPTCY COURT**

Página 6

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 03-17 | 76008153863 | Depósito Xxxxxx3210 Mnm Hcclaimpmt | | 13,567.57 |
| 03-17 | 75007624886 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | | 13,256.24 |
| 03-17 | 75007977628 | Depósito Xxxxxx5528 Socios Mayores Credits | | 7,000.00 |
| 03-17 | 76008280881 | Depósito Xxxxxx3210 Pmc Hcclaimpmt | | 319.40 |
| 03-17 | 2010005002 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | | 277.81 |
| 03-17 | 2010005003 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | | 246.06 |
| 03-17 | 2010005004 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | | 90.00 |
| 03-18 | 76008081357 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | | 36,173.63 |
| 03-18 | 2010005171 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | | 185.00 |
| 03-18 | 2010005169 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | | 20.00 |
| 03-18 | 2010005170 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | | 8.99 |
| 03-19 | 2010005188 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | | 305.00 |
| 03-19 | 2010005187 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | | 123.44 |
| 03-19 | 2010005186 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | | 14.10 |
| 03-20 | 78008918220 | Depósito Xxxxxx3210 Mcs Life Hcclaimpmt | | 149,722.72 |
| 03-20 | 77008505206 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | | 12,318.21 |
| 03-20 | 78008921624 | Depósito Xxxxxx3210 Mcs Life Hcclaimpmt | | 8,881.42 |
| 03-20 | 79009319119 | Depósito Xxxxxx3210 Pmc Hcclaimpmt | | 7,986.31 |
| 03-20 | 78008919382 | Depósito Xxxxxx3210 Mcs Life Hcclaimpmt | | 7,400.00 |
| 03-20 | 79008993940 | Depósito 80secnqr Wps Isos Oversea Dir Credit | | 2,817.93 |
| 03-20 | 79009002446 | Depósito Xxxxxx9169 Ases Ts Tpa Hcclaimpmt | | 699.26 |
| 03-20 | 79009001511 | Depósito Xxxxxx9169 Ases Ts Tpa Hcclaimpmt | | 280.23 |
| 03-20 | 2010005336 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | | 165.00 |
| 03-20 | 2010005335 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | | 86.61 |
| 03-20 | 2010005334 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | | 14.25 |
| 03-23 | 82009595304 | Depósito Xxxxxx3210 Mnm Hcclaimpmt | | 71,342.63 |

# BANCO POPULAR

BANKRUPTCY COURT

Página 7

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------|
| 03-23 | 79009250318 | Depósito  Xxxxxx9169  Ases Ts Tpa  Hcclaimpmt | | 65,129.85 |
| 03-23 | 79008995821 | Depósito  Xxxxxx9169  Triple S Salud,  Hcclaimpmt | | 15,369.71 |
| 03-23 | 79008995775 | Depósito  Xxxxxx2830  Triple S Salud,  Hcclaimpmt | | 3,366.00 |
| 03-23 | 79009248275 | Depósito  Xxxxxx9169  Ases Ts Tpa  Hcclaimpmt | | 385.33 |
| 03-23 | 82009389681 | Depósito  Xxxxxx3210  Humana  Hcclaimpmt | | 272.00 |
| 03-23 | 82009389278 | Depósito  Xxxxxx3210  Humana  Hcclaimpmt | | 262.00 |
| 03-23 | 2010018842 | Depósito  Xxxxxx9138  BPPR Mrch. Dep  CR Memo | | 220.00 |
| 03-23 | 2010005036 | Depósito  Xxxxxx9120  BPPR Mrch. Dep  CR Memo | | 158.83 |
| 03-23 | 2010005037 | Depósito  Xxxxxx9138  BPPR Mrch. Dep  CR Memo | | 139.10 |
| 03-23 | 2010005034 | Depósito  Xxxxxx9104  BPPR Mrch. Dep  CR Memo | | 132.90 |
| 03-23 | 2010030135 | Depósito  Xxxxxx9138  BPPR Mrch. Dep  CR Memo | | 125.00 |
| 03-23 | 2010018841 | Depósito  Xxxxxx9120  BPPR Mrch. Dep  CR Memo | | 33.76 |
| 03-23 | 2010005035 | Depósito  Xxxxxx9112  BPPR Mrch. Dep  CR Memo | | 12.59 |
| 03-24 | 82009551111 | Depósito  Xxxxxx9169  Ases Ts Tpa  Hcclaimpmt | | 113,068.16 |
| 03-24 | 83009863521 | Depósito  Xxxxxx3210  Pmc  Hcclaimpmt | | 36,141.32 |
| 03-24 | 82009598711 | Depósito  Xxxxxx3560  Socios Mayores  Credits | | 30,822.56 |
| 03-24 | 82009548948 | Depósito  Xxxxxx9169  Ases Ts Tpa  Hcclaimpmt | | 373.74 |
| 03-24 | 2010004502 | Depósito  Xxxxxx9120  BPPR Mrch. Dep  CR Memo | | 242.27 |
| 03-24 | 2010004501 | Depósito  Xxxxxx9104  BPPR Mrch. Dep  CR Memo | | 186.00 |
| 03-24 | 2010004503 | Depósito  Xxxxxx9138  BPPR Mrch. Dep  CR Memo | | 150.00 |
| 03-24 | 82009547973 | Depósito  Xxxxxx9169  Ases Ts Tpa  Hcclaimpmt | | 115.00 |
| 03-25 | 83009657129 | Depósito  Xxxxxx0115  First Coast Serv Hcclaimpmt | | 11,314.45 |
| 03-25 | 83009657143 | Depósito  Xxxxxx5025  First Coast Serv Hcclaimpmt | | 3,287.61 |
| 03-25 | 2010005074 | Depósito  Xxxxxx9138  BPPR Mrch. Dep  CR Memo | | 230.00 |
| 03-25 | 2010005072 | Depósito  Xxxxxx9104  BPPR Mrch. Dep  CR Memo | | 143.05 |
| 03-25 | 2010005073 | Depósito  Xxxxxx9112  BPPR Mrch. Dep  CR Memo | | 15.36 |

**BANCO POPULAR**

| 28 de febrero de 2015 |
| --- |
| Hasta: |
| 31 de marzo de 2015 |

BANKRUPTCY COURT

Página 8

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
| --- | --- | --- | --- |
| 03-26 | 85000706148 | Depósito Xxxxxx3210 Mnm Hcclaimpmt | 58,422.24 |
| 03-26 | 2010005219 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 276.37 |
| 03-26 | 2010005220 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 100.00 |
| 03-26 | 85000519509 | Depósito Xxxxxx0012 36 Treas 310 Misc Pay | 77.82 |
| 03-26 | 2010005217 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | 53.56 |
| 03-26 | 2010005218 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 8.51 |
| 03-27 | 85000587813 | Depósito Xxxxxx3210 Mcs Life Hcclaimpmt | 136,272.90 |
| 03-27 | 86001003666 | Depósito Xxxxxx3210 Pmc Hcclaimpmt | 14,472.33 |
| 03-27 | 86000826139 | Depósito Xxxxxx3210 Humana Hcclaimpmt | 4,363.00 |
| 03-27 | 85000591611 | Depósito Xxxxxx3210 Mcs Life Hcclaimpmt | 687.12 |
| 03-27 | 86000826536 | Depósito Xxxxxx3210 Humana Hcclaimpmt | 419.50 |
| 03-27 | 85000507794 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | 83.96 |
| 03-27 | 2010005329 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 50.00 |
| 03-27 | 2010005327 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | 42.57 |
| 03-27 | 2010005328 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 17.03 |
| 03-30 | 86000788210 | Depósito Xxxxxx9169 Ases Payments | 1,072,845.43 |
| 03-30 | 89001365296 | Depósito Xxxxxx3210 Mnm Hcclaimpmt | 40,126.75 |
| 03-30 | 86000791007 | Depósito Xxxxxx9169 Triple S Salud, Hcclaimpmt | 8,214.81 |
| 03-30 | 86000812033 | Depósito Xxxxxx0115 First Coast Serv Hcclaimpmt | 2,842.00 |
| 03-30 | 2010019056 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 510.00 |
| 03-30 | 2010005134 | Depósito Xxxxxx9104 BPPR Mrch. Dep CR Memo | 122.00 |
| 03-30 | 2010005136 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 114.41 |
| 03-30 | 2010005137 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 50.00 |
| 03-30 | 2010030410 | Depósito Xxxxxx9138 BPPR Mrch. Dep CR Memo | 46.00 |
| 03-30 | 2010019055 | Depósito Xxxxxx9120 BPPR Mrch. Dep CR Memo | 43.70 |
| 03-30 | 2010005135 | Depósito Xxxxxx9112 BPPR Mrch. Dep CR Memo | 5.49 |

STPO06.060-04/01/2015-00000000

**BANCO POPULAR**

Desde:
28 de febrero de 2015
Hasta:
31 de marzo de 2015

BANKRUPTCY COURT

Página 9

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP DBA

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------|
| 03-31 | 89001367951 | Depósito      Xxxxxx3560<br>Socios Mayores  Credits | | 26,844.45 |
| 03-31 | 89001085287 | Depósito      Xxxxxx0115<br>First Coast Serv Hcclaimpmt | | 9,389.67 |
| 03-31 | 2010004951 | Depósito      Xxxxxx9138<br>BPPR Mrch. Dep  CR Memo | | 245.00 |
| 03-31 | 2010004950 | Depósito      Xxxxxx9120<br>BPPR Mrch. Dep  CR Memo | | 94.19 |
| 03-31 | 2010004949 | Depósito      Xxxxxx9112<br>BPPR Mrch. Dep  CR Memo | | 26.91 |
| | | *171 Total de otros depósitos* | | 3,015,277.06 |
| | | *216 Total de depósitos* | | $3,107,423.85 |

## Retiros

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|------------------|-------|-----------|----------|------------------|-------|-----------|----------|
| 07646 | 03-24 | 500047048 | 750.00 | 08826 | 03-02 | 501025125 | 477.00 |
| 07688 | 03-11 | 501021696 | 195.30 | 08830 | 03-02 | 500247533 | 75.75 |
| 08130 | 03-03 | 501011669 | 250.00 | 08831 | 03-04 | 501012802 | 106.10 |
| 08185 | 03-23 | 501019031 | 32.00 | 08836 | 03-02 | 501022960 | 465.72 |
| 08405 | 03-06 | 501006667 | 10,741.50 | 08841 | 03-06 | 500190349 | 250.00 |
| 08451 | 03-04 | 500161967 | 3,025.99 | 08846 | 03-19 | 500017971 | 426.10 |
| 08494 | 03-31 | 501001251 | 11.00 | 08847 | 03-03 | 501057068 | 62.78 |
| 08513 | 03-03 | 501004109 | 556.40 | 08853 | 03-17 | 501056871 | 20,115.00 |
| 08550 | 03-03 | 501019102 | 1,302.00 | 08857 | 03-04 | 501043077 | 2,679.92 |
| 08556 | 03-05 | 500176296 | 930.00 | 08862 | 03-03 | 501046698 | 330.20 |
| 08572 | 03-06 | 501006662 | 3,022.50 | 08863 | 03-03 | 501049632 | 1,812.70 |
| 08582 | 03-03 | 500123844 | 648.15 | 08864 | 03-09 | 501035251 | 2,074.91 |
| 08598 | 03-06 | 501113902 | 440.00 | 08866 | 03-02 | 500247536 | 75.75 |
| 08611 | 03-16 | 500010407 | 100.00 | 08868 | 03-03 | 500121788 | 107.88 |
| 08617 | 03-02 | 500247553 | 75.75 | 08869 | 03-12 | 500095722 | 168.40 |
| 08619 | 03-17 | 501044254 | 143.38 | 08870 | 03-02 | 501022952 | 486.90 |
| 08633 | 03-06 | 501006664 | 10,741.50 | 08871 | 03-02 | 501031602 | 2,207.10 |
| 08641 | 03-11 | 500089296 | 608.32 | 08873 | 03-06 | 500190346 | 250.00 |
| 08646 | 03-12 | 500065142 | 408.50 | 08875 | 03-19 | 500035308 | 9,250.00 |
| 08659 | 03-02 | 500290677 | 95.00 | 08879 | 03-02 | 501021865 | 6,522.40 |
| 08662 | 03-23 | 501019035 | 21.00 | 08880 | 03-09 | 500111571 | 1,060.64 |
| 08671 | 03-31 | 501001249 | 27.00 | 08881 | 03-03 | 500118286 | 715.00 |
| 08701 | 03-02 | 501020331 | 1,458.95 | 08882 | 03-06 | 500105682 | 270.00 |
| 08748 | 03-06 | 501006659 | 10,741.50 | 08883 | 03-30 | 501023536 | 500.00 |
| 08749 | 03-06 | 501006670 | 3,022.50 | 08885 | 03-04 | 501037672 | 892.50 |
| 08769 | 03-11 | 500109223 | 85.00 | 08889 | 03-10 | 500150270 | 470.00 |
| 08784 | 03-06 | 500190353 | 200.00 | 08891 | 03-02 | 501002247 | 397.60 |
| 08820 | 03-09 | 500121361 | 362.29 | 08893 | 03-06 | 500113903 | 716.50 |
| 08822 | 03-09 | 501024269 | 1,861.20 | 08894 | 03-05 | 500095551 | 57.68 |
| 08825 | 03-03 | 501008496 | 2,325.00 | 08898 | 03-04 | 500161143 | 511.50 |

STPO06.0060401/01501-00000006

**BANCO POPULAR**

Desde:
28 de febrero de 2015
Hasta:
31 de marzo de 2015

BANKRUPTCY COURT

Página 10

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 08900 | 03-09 | 500274782 | 100.00 | 08979 | 03-11 | 500112248 | 80.00 |
| 08901 | 03-02 | 500157886 | 850.00 | 08980 | 03-03 | 500038695 | 2,833.33 |
| 08903 | 03-02 | 500314347 | 220.00 | 08981 | 03-11 | 500040027 | 181.87 |
| 08907 | 03-03 | 501004482 | 372.00 | 08982 | 03-02 | 501023207 | 1,780.00 |
| 08909 | 03-02 | 500030600 | 409.20 | 08984 | 03-04 | 501037988 | 791.41 |
| 08911 | 03-04 | 500166727 | 399.90 | 08985 | 03-25 | 501013481 | 481.50 |
| 08915 | 03-06 | 500184024 | 95.00 | 08986 | 03-09 | 501009522 | 500.00 |
| 08917 | 03-02 | 500031904 | 478.95 | 08987 | 03-10 | 500107834 | 2,855.00 |
| 08918 | 03-03 | 501042550 | 395.25 | 08989 | 03-02 | 500219689 | 688.35 |
| 08920 | 03-11 | 500109224 | 85.00 | 08990 | 03-02 | 500030878 | 200.00 |
| 08923 | 03-02 | 500230143 | 455.70 | 08991 | 03-02 | 500271911 | 290.00 |
| 08925 | 03-03 | 500122993 | 100.00 | 08992 | 03-04 | 501024764 | 191.15 |
| 08927 | 03-02 | 500290673 | 195.00 | 08993 | 03-04 | 500095119 | 188.37 |
| 08929 | 03-04 | 501013786 | 1,185.75 | 08994 | 03-02 | 500271902 | 220.07 |
| 08931 | 03-02 | 500059395 | 350.00 | 08995 | 03-09 | 501014244 | 174.00 |
| 08932 | 03-11 | 501007396 | 165.00 | 08998 | 03-10 | 501034941 | 1,162.50 |
| 08933 | 03-26 | 500140419 | 60.00 | 08999 | 03-13 | 500136193 | 863.00 |
| 08935 | 03-02 | 500314687 | 813.75 | 09000 | 03-12 | 500135798 | 3,577.18 |
| 08936 | 03-02 | 500256696 | 325.50 | 09001 | 03-13 | 501006055 | 156.82 |
| 08937 | 03-03 | 500174784 | 460.35 | 09002 | 03-02 | 500313250 | 853.51 |
| 08940 | 03-02 | 500049342 | 441.75 | 09004 | 03-02 | 500313253 | 2,345.17 |
| 08941 | 03-02 | 500278778 | 85.00 | 09006 | 03-16 | 501027397 | 108.00 |
| 08943 | 03-25 | 501003387 | 344.10 | 09007 | 03-06 | 500110154 | 433.35 |
| 08944 | 03-03 | 501062889 | 1,413.60 | 09009 | 03-10 | 501005670 | 532.48 |
| 08946 | 03-04 | 500108581 | 302.26 | 09012 | 03-06 | 501006672 | 10,741.50 |
| 08947 | 03-02 | 501023195 | 991.50 | 09014 | 03-02 | 500256885 | 689.60 |
| 08948 | 03-03 | 500079516 | 503.56 | 09015 | 03-09 | 500147556 | 343.74 |
| 08949 | 03-03 | 500178274 | 125.00 | 09016 | 03-10 | 500028212 | 170.62 |
| 08950 | 03-11 | 500057780 | 567.10 | 09017 | 03-05 | 500112217 | 132.30 |
| 08952 | 03-20 | 501012760 | 1,161.75 | 09021 | 03-02 | 500313448 | 753.30 |
| 08953 | 03-05 | 501028008 | 870.00 | 09022 | 03-02 | 500313451 | 372.00 |
| 08954 | 03-10 | 500170875 | 589.00 | 09023 | 03-05 | 500161925 | 175.00 |
| 08956 | 03-02 | 500171282 | 524.30 | 09024 | 03-04 | 500171430 | 348.75 |
| 08959 | 03-11 | 500089294 | 823.44 | 09025 | 03-05 | 500018521 | 8,647.64 |
| 08960 | 03-03 | 501004907 | 107.75 | 09026 | 03-09 | 500128120 | 2,833.33 |
| 08961 | 03-02 | 501010411 | 192.51 | 09027 | 03-11 | 501037645 | 1,000.00 |
| 08963 | 03-04 | 501027748 | 287.10 | 09028 | 03-10 | 501041644 | 1,399.95 |
| 08964 | 03-03 | 500168944 | 418.50 | 09029 | 03-04 | 500138979 | 19,800.00 |
| 08965 | 03-02 | 500036753 | 52,625.81 | 09030 | 03-03 | 500081498 | 202.31 |
| 08966 | 03-06 | 501021076 | 499.50 | 09031 | 03-09 | 501026265 | 350.00 |
| 08968 | 03-04 | 500118704 | 90.50 | 09032 | 03-06 | 501022427 | 325.35 |
| 08969 | 03-03 | 500038693 | 1,639.38 | 09033 | 03-05 | 501004524 | 265.00 |
| 08970 | 03-13 | 500171371 | 846.45 | 09034 | 03-09 | 500147560 | 448.58 |
| 08971 | 03-19 | 501014113 | 75.75 | 09035 | 03-02 | 500172221 | 3,906.00 |
| 08973 | 03-04 | 501024766 | 524.50 | 09036 | 03-02 | 500312961 | 4,185.00 |
| 08974 | 03-02 | 501011519 | 75,069.00 | 09037 | 03-09 | 501045643 | 3,197.81 |
| 08976 | 03-06 | 500095832 | 69.94 | 09038 | 03-04 | 500041053 | 1,619.12 |
| 08977 | 03-04 | 501007787 | 606.80 | 09039 | 03-05 | 500160002 | 851.57 |

# BANCO POPULAR

| 28 de febrero de 2015 |
|---|
| Hasta: |
| 31 de marzo de 2015 |

BANKRUPTCY COURT

Página 11

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 09040 | 03-09 | 501023757 | 152.98 | 09092 | 03-16 | 500278401 | 10.00 |
| 09041 | 03-05 | 501021719 | 13,950.00 | 09093 | 03-05 | 500166202 | 423.15 |
| 09042 | 03-09 | 501011122 | 2,325.00 | 09094 | 03-09 | 500076316 | 279.00 |
| 09043 | 03-11 | 501012577 | 6,975.00 | 09095 | 03-05 | 500176650 | 95.00 |
| 09044 | 03-06 | 500094297 | 920.79 | 09096 | 03-06 | 500203736 | 478.95 |
| 09045 | 03-11 | 500112249 | 80.00 | 09097 | 03-25 | 501003359 | 423.15 |
| 09046 | 03-16 | 501001485 | 680.00 | 09098 | 03-04 | 500122795 | 558.00 |
| 09047 | 03-09 | 500104895 | 263.16 | 09099 | 03-09 | 501006040 | 390.60 |
| 09048 | 03-09 | 501025088 | 173.75 | 09100 | 03-05 | 500176541 | 399.90 |
| 09049 | 03-23 | 500071678 | 150.00 | 09101 | 03-04 | 500171432 | 395.25 |
| 09050 | 03-20 | 501004870 | 425.00 | 09102 | 03-06 | 500204027 | 399.90 |
| 09051 | 03-05 | 501022844 | 119.00 | 09103 | 03-05 | 500151388 | 516.15 |
| 09053 | 03-12 | 500135803 | 22,863.36 | 09104 | 03-10 | 500137914 | 390.60 |
| 09054 | 03-17 | 501017916 | 5,998.85 | 09105 | 03-05 | 500158818 | 95.00 |
| 09055 | 03-16 | 501024819 | 360.00 | 09106 | 03-09 | 500201449 | 2,223.85 |
| 09056 | 03-11 | 501031566 | 732.20 | 09107 | 03-09 | 501025099 | 181.50 |
| 09057 | 03-05 | 500108190 | 1,245.30 | 09108 | 03-20 | 501002064 | 1,393.84 |
| 09058 | 03-12 | 500135800 | 795.00 | 09109 | 03-05 | 500043667 | 957.90 |
| 09059 | 03-13 | 500080543 | 150.00 | 09110 | 03-13 | 500063358 | 381.30 |
| 09060 | 03-09 | 501024277 | 1,936.63 | 09112 | 03-06 | 500195272 | 2,971.35 |
| 09061 | 03-10 | 501053027 | 4,610.12 | 09113 | 03-05 | 500176690 | 1,370.00 |
| 09062 | 03-09 | 500204674 | 3,859.50 | 09114 | 03-06 | 501006826 | 4,082.70 |
| 09063 | 03-24 | 500209647 | 2,325.00 | 09115 | 03-11 | 500053113 | 2,287.80 |
| 09064 | 03-10 | 501038550 | 3,772.08 | 09116 | 03-04 | 500169875 | 976.50 |
| 09065 | 03-04 | 500133948 | 3,720.00 | 09117 | 03-05 | 500151516 | 7,119.15 |
| 09066 | 03-09 | 501008320 | 4,352.40 | 09118 | 03-05 | 500176289 | 2,176.20 |
| 09067 | 03-06 | 500116637 | 105.00 | 09119 | 03-05 | 500176292 | 5,151.34 |
| 09069 | 03-09 | 500162516 | 548.70 | 09120 | 03-09 | 500056006 | 404.55 |
| 09070 | 03-06 | 500195705 | 115.00 | 09121 | 03-10 | 500076326 | 1,410.13 |
| 09071 | 03-05 | 500156440 | 105.00 | 09122 | 03-09 | 501009120 | 410.88 |
| 09072 | 03-27 | 500193877 | 190.00 | 09123 | 03-20 | 500102354 | 1,231.08 |
| 09073 | 03-04 | 500169869 | 95.00 | 09124 | 03-20 | 501015816 | 75.75 |
| 09074 | 03-04 | 500170882 | 201.60 | 09125 | 03-11 | 500051666 | 80.00 |
| 09075 | 03-11 | 500109225 | 95.00 | 09126 | 03-10 | 500029282 | 506.30 |
| 09076 | 03-19 | 500115004 | 95.00 | 09127 | 03-05 | 500156881 | 283.17 |
| 09077 | 03-09 | 500274546 | 790.50 | 09128 | 03-10 | 501010307 | 107.75 |
| 09078 | 03-16 | 501005890 | 85.00 | 09130 | 03-16 | 501049885 | 757.50 |
| 09079 | 03-31 | 501001254 | 22.00 | 09131 | 03-09 | 500204588 | 1,458.93 |
| 09080 | 03-25 | 500014213 | 77.00 | 09132 | 03-09 | 501010598 | 2,450.48 |
| 09081 | 03-19 | 500121042 | 80.00 | 09133 | 03-11 | 501016353 | 511.55 |
| 09082 | 03-13 | 500208520 | 399.90 | 09134 | 03-10 | 501041874 | 615.00 |
| 09083 | 03-04 | 500170876 | 237.15 | 09135 | 03-16 | 501012599 | 1,082.50 |
| 09084 | 03-06 | 500204103 | 381.30 | 09136 | 03-12 | 500135805 | 27,960.00 |
| 09085 | 03-09 | 501010054 | 506.85 | 09137 | 03-10 | 501031771 | 1,000.00 |
| 09087 | 03-04 | 500169873 | 404.55 | 09138 | 03-12 | 501033329 | 183.00 |
| 09089 | 03-13 | 500201871 | 330.15 | 09139 | 03-20 | 500118198 | 3,282.90 |
| 09090 | 03-09 | 500273075 | 469.65 | 09140 | 03-09 | 500225934 | 2,098.80 |
| 09091 | 03-05 | 500151637 | 334.80 | 09141 | 03-11 | 500110462 | 214.00 |

STFOG5.0048-04/01/2015-00000050

# BANCO POPULAR

28 de febrero de 2015

Hasta:

31 de marzo de 2015

BANKRUPTCY COURT

Página 12

Número de Cuenta

## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 09142 | 03-11 | 500112255 | 80.00 | 09193 | 03-12 | 500136065 | 2,052.20 |
| 09143 | 03-12 | 500135794 | 1,599.00 | 09194 | 03-31 | 501020841 | 76.20 |
| 09144 | 03-12 | 500135792 | 2,933.36 | 09195 | 03-16 | 500117126 | 117.89 |
| 09145 | 03-13 | 501019681 | 1,780.00 | 09196 | 03-10 | 500082405 | 177.68 |
| 09146 | 03-12 | 500128468 | 390.33 | 09197 | 03-11 | 500089299 | 543.46 |
| 09147 | 03-11 | 501015632 | 119.50 | 09198 | 03-17 | 501007625 | 125.00 |
| 09148 | 03-16 | 501018559 | 2,674.73 | 09199 | 03-16 | 501030601 | 527.89 |
| 09149 | 03-30 | 501023540 | 1,018.74 | 09200 | 03-26 | 500116455 | 422.40 |
| 09150 | 03-10 | 500121499 | 475.00 | 09201 | 03-11 | 500019983 | 336.25 |
| 09151 | 03-12 | 500069640 | 900.00 | 09202 | 03-12 | 501008718 | 513.60 |
| 09152 | 03-10 | 500143046 | 769.86 | 09203 | 03-20 | 500136046 | 470.80 |
| 09153 | 03-09 | 500039446 | 718.19 | 09204 | 03-20 | 501004869 | 425.00 |
| 09154 | 03-20 | 501004867 | 475.00 | 09205 | 03-16 | 500127160 | 665.50 |
| 09155 | 03-13 | 501020351 | 991.14 | 09207 | 03-19 | 501029802 | 62.78 |
| 09156 | 03-05 | 500175020 | 3,022.50 | 09208 | 03-17 | 501011471 | 258.33 |
| 09157 | 03-05 | 500175019 | 6,979.65 | 09210 | 03-11 | 500111851 | 176.04 |
| 09159 | 03-23 | 501011838 | 10,741.50 | 09211 | 03-16 | 500253736 | 1,005.42 |
| 09160 | 03-24 | 501009621 | 1,302.00 | 09212 | 03-17 | 500151916 | 118.71 |
| 09161 | 03-09 | 501019625 | 1,302.00 | 09213 | 03-16 | 501004803 | 316.40 |
| 09162 | 03-10 | 501034920 | 1,302.00 | 09214 | 03-16 | 501025502 | 2,929.37 |
| 09163 | 03-11 | 500140063 | 1,302.00 | 09216 | 03-12 | 501004881 | 20,245.94 |
| 09164 | 03-06 | 500149415 | 1,395.00 | 09218 | 03-23 | 500071808 | 378.44 |
| 09166 | 03-11 | 500101022 | 196.00 | 09219 | 03-17 | 501017912 | 6,139.62 |
| 09167 | 03-09 | 500015124 | 525.00 | 09220 | 03-16 | 501029584 | 814.00 |
| 09168 | 03-06 | 500209860 | 836.60 | 09221 | 03-20 | 501022968 | 1,299.95 |
| 09170 | 03-06 | 500209862 | 4,901.19 | 09222 | 03-13 | 501019683 | 1,292.50 |
| 09171 | 03-13 | 500171366 | 869.24 | 09223 | 03-12 | 500138031 | 1,778.17 |
| 09172 | 03-06 | 500109116 | 161.32 | 09223 | 03-17 | 500171881 | 141.00 |
| 09173 | 03-09 | 500207693 | 85.08 | 09224 | 03-19 | 500045443 | 75.00 |
| 09174 | 03-17 | 501001953 | 473.64 | 09226 | 03-12 | 500161606 | 356.00 |
| 09175 | 03-25 | 501032495 | 149.80 | 09227 | 03-23 | 500112019 | 57.68 |
| 09176 | 03-16 | 501038674 | 601.00 | 09228 | 03-13 | 500109469 | 200.00 |
| 09177 | 03-17 | 501053162 | 2,710.94 | 09229 | 03-12 | 500164078 | 892.80 |
| 09178 | 03-10 | 500090624 | 439.89 | 09230 | 03-13 | 500208563 | 100.00 |
| 09179 | 03-09 | 500165022 | 290.00 | 09231 | 03-16 | 500268322 | 440.00 |
| 09180 | 03-11 | 501015641 | 403.45 | 09232 | 03-13 | 500208576 | 1,383.84 |
| 09181 | 03-19 | 500099363 | 849.37 | 09233 | 03-16 | 500196067 | 198.60 |
| 09182 | 03-09 | 500165021 | 110.00 | 09234 | 03-16 | 500026743 | 697.50 |
| 09183 | 03-11 | 500112254 | 120.00 | 09236 | 03-31 | 501037605 | 456.00 |
| 09184 | 03-12 | 500117781 | 500.00 | 09238 | 03-13 | 500136306 | 613.80 |
| 09185 | 03-12 | 500094338 | 2,472.00 | 09239 | 03-26 | 500092794 | 100.00 |
| 09186 | 03-17 | 501053506 | 539.37 | 09240 | 03-17 | 501022203 | 985.80 |
| 09187 | 03-12 | 500135796 | 3,679.49 | 09241 | 03-17 | 501053158 | 2,127.95 |
| 09188 | 03-16 | 501026267 | 1,485.00 | 09242 | 03-16 | 500267396 | 159.80 |
| 09189 | 03-13 | 501019761 | 271.75 | 09243 | 03-19 | 501013994 | 487.50 |
| 09190 | 03-12 | 501034635 | 823.11 | 09244 | 03-31 | 500123191 | 16,684.71 |
| 09191 | 03-11 | 500112256 | 80.00 | 09245 | 03-23 | 501030996 | 718.75 |
| 09192 | 03-11 | 500142138 | 80.50 | 09247 | 03-17 | 500040736 | 457.50 |

STPDOBS0804/01/2015/00000000

**BANCO POPULAR**

| Desde: |
|---|
| 28 de febrero de 2015 |

Hasta:

| 31 de marzo de 2015 |

BANKRUPTCY COURT

Página 13

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 09248 | 03-20 | 501008468 | 510.00 | 09304 | 03-25 | 501003366 | 251.10 |
| 09249 | 03-19 | 501018977 | 115.00 | 09305 | 03-16 | 500065546 | 440.00 |
| 09250 | 03-11 | 500152700 | 2,197.50 | 09306 | 03-20 | 501003281 | 900.00 |
| 09251 | 03-18 | 500060891 | 80.00 | 09307 | 03-18 | 500006448 | 807.45 |
| 09253 | 03-13 | 500113304 | 191.30 | 09308 | 03-16 | 500079002 | 625.52 |
| 09254 | 03-16 | 501029581 | 158.50 | 09309 | 03-30 | 501014634 | 816.62 |
| 09255 | 03-31 | 500123189 | 795.00 | 09311 | 03-13 | 501021100 | 6,081.68 |
| 09256 | 03-20 | 500101836 | 128.35 | 09312 | 03-18 | 500036087 | 270.00 |
| 09258 | 03-12 | 500053814 | 244.54 | 09313 | 03-17 | 501008434 | 339.25 |
| 09259 | 03-16 | 501001389 | 1,675.62 | 09314 | 03-18 | 500138781 | 995.23 |
| 09260 | 03-17 | 501008436 | 155.60 | 09315 | 03-17 | 500071529 | 3,497.11 |
| 09261 | 03-18 | 500129450 | 455.00 | 09316 | 03-20 | 500079943 | 299.60 |
| 09262 | 03-16 | 501044401 | 7,405.01 | 09317 | 03-16 | 501032334 | 3,516.38 |
| 09263 | 03-19 | 501006077 | 578.71 | 09318 | 03-12 | 500163773 | 1,023.00 |
| 09264 | 03-26 | 501015524 | 425.00 | 09319 | 03-16 | 500071958 | 697.50 |
| 09265 | 03-13 | 500107229 | 279.27 | 09320 | 03-27 | 500193881 | 100.00 |
| 09266 | 03-18 | 500155994 | 4,062.60 | 09321 | 03-13 | 500107227 | 1,278.38 |
| 09267 | 03-13 | 500206018 | 275.00 | 09322 | 03-25 | 501004664 | 1,264.00 |
| 09268 | 03-17 | 501002583 | 1,413.60 | 09325 | 03-16 | 500192190 | 246.30 |
| 09271 | 03-13 | 500200879 | 89.28 | 09326 | 03-16 | 500192192 | 290.00 |
| 09273 | 03-16 | 500290807 | 906.75 | 09327 | 03-17 | 500055865 | 1,615.26 |
| 09275 | 03-16 | 500143011 | 571.95 | 09328 | 03-17 | 501044252 | 181.90 |
| 09276 | 03-13 | 500208492 | 98.95 | 09329 | 03-24 | 500111126 | 250.00 |
| 09277 | 03-24 | 500040330 | 90.00 | 09330 | 03-18 | 500052633 | 481.50 |
| 09278 | 03-18 | 500152798 | 418.50 | 09332 | 03-24 | 501022346 | 548.24 |
| 09280 | 03-12 | 500114212 | 797.15 | 09333 | 03-23 | 500085081 | 760.77 |
| 09281 | 03-26 | 500138966 | 120.00 | 09334 | 03-16 | 500191083 | 623.38 |
| 09282 | 03-16 | 500073518 | 413.85 | 09335 | 03-31 | 500123179 | 65.00 |
| 09283 | 03-12 | 500161654 | 399.90 | 09336 | 03-18 | 501002095 | 271.75 |
| 09284 | 03-13 | 500233703 | 362.70 | 09337 | 03-18 | 500060889 | 80.00 |
| 09285 | 03-16 | 500047540 | 330.15 | 09338 | 03-16 | 500219740 | 600.00 |
| 09286 | 03-16 | 500279605 | 790.50 | 09339 | 03-16 | 500071957 | 883.50 |
| 09287 | 03-13 | 500208839 | 502.20 | 09340 | 03-16 | 500192183 | 2,600.00 |
| 09289 | 03-13 | 500195773 | 385.95 | 09341 | 03-20 | 500079944 | 706.20 |
| 09290 | 03-16 | 500012640 | 381.30 | 09342 | 03-25 | 501016622 | 140.00 |
| 09291 | 03-12 | 500163798 | 488.25 | 09343 | 03-17 | 500107520 | 180.00 |
| 09292 | 03-13 | 500220057 | 376.65 | 09344 | 03-18 | 500150370 | 69.94 |
| 09293 | 03-31 | 501038593 | 437.10 | 09345 | 03-19 | 500113137 | 60.00 |
| 09294 | 03-17 | 500169505 | 413.85 | 09346 | 03-16 | 500200362 | 500.00 |
| 09295 | 03-16 | 500028790 | 7,244.70 | 09347 | 03-16 | 500000188 | 500.00 |
| 09296 | 03-23 | 501011844 | 10,741.50 | 09348 | 03-16 | 500028787 | 6,979.65 |
| 09297 | 03-13 | 500208518 | 241.80 | 09351 | 03-17 | 500067520 | 212.96 |
| 09298 | 03-13 | 500201875 | 330.15 | 09352 | 03-16 | 500267409 | 372.00 |
| 09299 | 03-16 | 500079127 | 372.00 | 09353 | 03-16 | 500267411 | 1,023.00 |
| 09300 | 03-16 | 500079931 | 251.10 | 09354 | 03-31 | 500069672 | 80.00 |
| 09301 | 03-16 | 500026091 | 334.80 | 09355 | 03-19 | 500142635 | 200.00 |
| 09302 | 03-16 | 500269147 | 185.00 | 09356 | 03-20 | 501012134 | 366.35 |
| 09303 | 03-13 | 500217896 | 404.55 | 09358 | 03-19 | 500150820 | 65.00 |

**BANCO POPULAR**

| Desde: | |
| --- | --- |
| | 28 de febrero de 2015 |
| Hasta: | |
| | 31 de marzo de 2015 |

BANKRUPTCY COURT

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP DBA

## *Retiros (continuación)*

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 09359 | 03-20 | 500171901 | 418.50 | 09415 | 03-20 | 500184706 | 409.20 |
| 09360 | 03-16 | 500281594 | 581.25 | 09416 | 03-20 | 500176276 | 450.00 |
| 09361 | 03-18 | 501013062 | 13,950.00 | 09417 | 03-20 | 500172030 | 274.35 |
| 09362 | 03-20 | 501003458 | 1,162.50 | 09418 | 03-23 | 500068807 | 516.15 |
| 09363 | 03-26 | 500120866 | 1,125.30 | 09419 | 03-19 | 500150592 | 432.45 |
| 09364 | 03-20 | 500118199 | 3,041.10 | 09420 | 03-19 | 500150610 | 385.95 |
| 09365 | 03-20 | 500185228 | 3,185.25 | 09421 | 03-20 | 500185930 | 423.15 |
| 09366 | 03-23 | 500129808 | 2,148.10 | 09422 | 03-24 | 500178552 | 381.30 |
| 09367 | 03-18 | 501018895 | 4,296.60 | 09423 | 03-25 | 500054448 | 362.70 |
| 09368 | 03-18 | 500121099 | 1,655.40 | 09424 | 03-20 | 500182664 | 120.00 |
| 09369 | 03-17 | 500120581 | 7,195.87 | 09425 | 03-20 | 500169504 | 427.80 |
| 09370 | 03-31 | 500197360 | 484.80 | 09427 | 03-20 | 500175323 | 516.15 |
| 09371 | 03-16 | 500279789 | 2,659.80 | 09429 | 03-19 | 500150605 | 300.00 |
| 09372 | 03-16 | 500279785 | 5,519.19 | 09431 | 03-23 | 500129935 | 381.30 |
| 09373 | 03-20 | 501012867 | 2,325.00 | 09432 | 03-25 | 501003354 | 497.55 |
| 09374 | 03-16 | 500279521 | 2,790.00 | 09433 | 03-20 | 501010949 | 442.12 |
| 09376 | 03-20 | 500088327 | 976.27 | 09434 | 03-26 | 500127492 | 4,000.00 |
| 09377 | 03-23 | 500079417 | 3,154.29 | 09435 | 03-26 | 500127493 | 4,931.00 |
| 09378 | 03-30 | 501004046 | 607.50 | 09436 | 03-25 | 501008118 | 100.25 |
| 09380 | 03-30 | 501030444 | 1,000.00 | 09437 | 03-27 | 501023357 | 892.50 |
| 09381 | 03-20 | 500144635 | 103.01 | 09439 | 03-31 | 500123178 | 20,644.52 |
| 09382 | 03-20 | 500041552 | 521.55 | 09440 | 03-20 | 500135203 | 680.15 |
| 09384 | 03-30 | 500223019 | 179.28 | 09441 | 03-25 | 501038655 | 1,577.20 |
| 09385 | 03-18 | 500060713 | 199.09 | 09443 | 03-24 | 500200785 | 155.15 |
| 09386 | 03-25 | 501008159 | 239.25 | 09445 | 03-25 | 501018418 | 385.20 |
| 09387 | 03-18 | 500083160 | 1,101.22 | 09446 | 03-30 | 500216758 | 172.00 |
| 09389 | 03-27 | 501006356 | 2,611.30 | 09447 | 03-31 | 501021845 | 378.37 |
| 09390 | 03-23 | 501000066 | 94.16 | 09449 | 03-20 | 500118240 | 121.98 |
| 09391 | 03-27 | 500080990 | 1,467.72 | 09450 | 03-31 | 501001337 | 225.00 |
| 09392 | 03-17 | 500166145 | 6,802.95 | 09451 | 03-25 | 500121579 | 380.00 |
| 09393 | 03-17 | 500166151 | 3,022.50 | 09452 | 03-25 | 500125577 | 2,223.85 |
| 09396 | 03-24 | 500205495 | 1,395.00 | 09452 | 03-25 | 501022362 | 561.57 |
| 09398 | 03-24 | 501017649 | 159.50 | 09453 | 03-25 | 501008165 | 89.00 |
| 09399 | 03-24 | 500111121 | 250.00 | 09454 | 03-23 | 500051919 | 5,461.36 |
| 09400 | 03-30 | 501023686 | 174.00 | 09456 | 03-20 | 500155829 | 232.97 |
| 09401 | 03-25 | 500133242 | 260.00 | 09458 | 03-24 | 500016440 | 665.50 |
| 09402 | 03-26 | 501001072 | 790.50 | 09459 | 03-26 | 500139006 | 71.98 |
| 09403 | 03-24 | 500040332 | 90.00 | 09461 | 03-27 | 501021370 | 62.78 |
| 09404 | 03-30 | 500062416 | 190.00 | 09462 | 03-31 | 500057991 | 776.00 |
| 09406 | 03-20 | 500167817 | 377.00 | 09463 | 03-25 | 500129989 | 118.50 |
| 09407 | 03-20 | 500181808 | 427.80 | 09464 | 03-30 | 501033663 | 495.82 |
| 09408 | 03-20 | 500185968 | 395.25 | 09466 | 03-24 | 500200778 | 754.35 |
| 09409 | 03-31 | 501038590 | 497.55 | 09467 | 03-30 | 501021712 | 100.00 |
| 09410 | 03-23 | 500129852 | 567.30 | 09468 | 03-24 | 500081321 | 1,158.00 |
| 09411 | 03-24 | 500058664 | 95.00 | 09469 | 03-27 | 501016766 | 60.00 |
| 09412 | 03-24 | 500089157 | 385.95 | 09470 | 03-27 | 500134868 | 600.00 |
| 09413 | 03-23 | 500105783 | 105.00 | 09471 | 03-31 | 501005972 | 413.04 |
| 09414 | 03-20 | 500193163 | 251.10 | 09472 | 03-27 | 501022733 | 8,102.33 |

STPDOS.006-04012015-5.00000000

**BANCO POPULAR**

BANKRUPTCY COURT

Página 15

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 09473 | 03-24 | 500192631 | 290.00 | 09533 | 03-30 | 501004552 | 1,413.60 |
| 09474 | 03-24 | 501004482 | 298.60 | 09535 | 03-26 | 500134866 | 776.55 |
| 09475 | 03-31 | 501021504 | 1,550.43 | 09536 | 03-26 | 500139056 | 674.25 |
| 09478 | 03-31 | 500181671 | 100.00 | 09537 | 03-27 | 500199587 | 210.00 |
| 09479 | 03-30 | 501022947 | 2,300.00 | 09540 | 03-26 | 500137720 | 1,491.72 |
| 09480 | 03-23 | 500080789 | 1,133.53 | 09541 | 03-26 | 500134856 | 153.45 |
| 09481 | 03-20 | 500117127 | 2,536.00 | 09542 | 03-27 | 500104180 | 418.50 |
| 09482 | 03-23 | 500106413 | 6,979.65 | 09543 | 03-26 | 500155265 | 300.00 |
| 09483 | 03-23 | 500106411 | 6,859.72 | 09544 | 03-30 | 500055777 | 302.25 |
| 09485 | 03-25 | 500027693 | 2,461.00 | 09547 | 03-30 | 500157589 | 474.30 |
| 09486 | 03-26 | 500130573 | 123.05 | 09548 | 03-27 | 500085427 | 95.00 |
| 09487 | 03-25 | 500121595 | 1,386.50 | 09549 | 03-27 | 500193885 | 95.00 |
| 09488 | 03-31 | 501026597 | 200.00 | 09550 | 03-27 | 500186562 | 399.90 |
| 09489 | 03-31 | 500123181 | 2,139.00 | 09551 | 03-26 | 500137675 | 483.60 |
| 09490 | 03-24 | 500073404 | 777.34 | 09552 | 03-30 | 500030409 | 390.60 |
| 09491 | 03-24 | 500084536 | 89.33 | 09553 | 03-31 | 501038595 | 367.65 |
| 09492 | 03-30 | 500223017 | 118.92 | 09554 | 03-27 | 500194901 | 390.60 |
| 09493 | 03-24 | 500192637 | 150.53 | 09555 | 03-30 | 500272366 | 1,185.75 |
| 09494 | 03-26 | 501007161 | 2,249.52 | 09556 | 03-27 | 500193894 | 42.50 |
| 09495 | 03-25 | 500036546 | 29,727.23 | 09557 | 03-27 | 500176143 | 1,143.90 |
| 09496 | 03-31 | 501018234 | 194.00 | 09558 | 03-31 | 501042154 | 423.15 |
| 09497 | 03-31 | 501001487 | 463.77 | 09559 | 03-27 | 500201579 | 399.90 |
| 09498 | 03-25 | 501032496 | 976.91 | 09560 | 03-26 | 500138957 | 483.60 |
| 09499 | 03-26 | 500019330 | 43,401.81 | 09561 | 03-27 | 500165954 | 413.85 |
| 09500 | 03-25 | 500121587 | 200.00 | 09562 | 03-27 | 500194018 | 492.90 |
| 09501 | 03-24 | 500192640 | 222.75 | 09563 | 03-26 | 500155317 | 381.30 |
| 09502 | 03-30 | 501024211 | 316.25 | 09565 | 03-30 | 500279093 | 57.68 |
| 09503 | 03-24 | 500208274 | 9,300.00 | 09566 | 03-27 | 500113915 | 313.00 |
| 09506 | 03-27 | 501010418 | 446.19 | 09567 | 03-26 | 500137764 | 1,067.64 |
| 09507 | 03-27 | 500146218 | 473.84 | 09568 | 03-30 | 500203214 | 595.20 |
| 09509 | 03-26 | 500118930 | 69.94 | 09569 | 03-30 | 500065775 | 362.70 |
| 09510 | 03-30 | 501023690 | 174.00 | 09570 | 03-26 | 500156040 | 186.00 |
| 09511 | 03-25 | 500099397 | 39,400.43 | 09571 | 03-26 | 500137686 | 697.50 |
| 09512 | 03-31 | 500123176 | 237.00 | 09574 | 03-30 | 500059935 | 613.80 |
| 09513 | 03-25 | 500059967 | 299.50 | 09576 | 03-30 | 500057250 | 900.24 |
| 09514 | 03-30 | 501003405 | 156.00 | 09577 | 03-31 | 500069673 | 80.00 |
| 09515 | 03-30 | 501015297 | 100.00 | 09579 | 03-30 | 501022401 | 150.00 |
| 09516 | 03-30 | 500249817 | 2,225.60 | 09582 | 03-30 | 501002253 | 2,534.19 |
| 09517 | 03-31 | 500187962 | 1,099.33 | 09584 | 03-30 | 500026256 | 480.00 |
| 09518 | 03-26 | 500137661 | 1,185.00 | 09587 | 03-31 | 501026590 | 406.00 |
| 09520 | 03-27 | 500083326 | 42.78 | 09588 | 03-31 | 500123185 | 966.00 |
| 09521 | 03-26 | 500139004 | 4,650.00 | 09590 | 03-26 | 500064489 | 247.76 |
| 09522 | 03-30 | 500242849 | 800.36 | 09592 | 03-30 | 501013729 | 689.00 |
| 09524 | 03-27 | 500137590 | 2,078.40 | 09594 | 03-30 | 500245811 | 580.00 |
| 09528 | 03-27 | 500079411 | 564.25 | 09601 | 03-27 | 500069516 | 169.40 |
| 09530 | 03-27 | 500144058 | 3,444.24 | 09603 | 03-27 | 500154302 | 1,621.98 |
| 09531 | 03-27 | 501010467 | 23,866.12 | 09605 | 03-30 | 501000854 | 75,069.00 |
| 09532 | 03-30 | 500019364 | 348.75 | 09610 | 03-31 | 500123187 | 18,124.05 |

# BANCO POPULAR

28 de febrero de 2015
Hasta:
31 de marzo de 2015

BANKRUPTCY COURT

Número de Cuenta
## 062-604260

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 09616 | 03-30 | 500247664 | 224.17 | 09627 | 03-30 | 500159527 | 234.11 |
| 09617 | 03-27 | 500184853 | 858.71 | 09629 | 03-30 | 500227487 | 562.65 |
| 09619 | 03-30 | 501029271 | 1,631.06 | 09633 | 03-30 | 500199192 | 559.52 |
| 09621 | 03-30 | 500187161 | 5,056.82 | 09643 | 03-31 | 500123183 | 4,750.94 |
| 09623 | 03-30 | 500185510 | 593.37 | 09653 | 03-31 | 500195686 | 4,650.00 |
| 09624 | 03-30 | 500159531 | 290.00 | 09660 | 03-31 | 500192485 | 581.25 |
| 09626 | 03-27 | 500139519 | 2,536.00 | 2230430 | 03-16 | 501001364 | 101.60 |
| | | | | *650 Cheques Pagados* | | | **$1,226,535.79** |

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 03-02 | 50610577891 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 74,000.00 |
| 03-02 | 61003973097 | Pago          Xxxxxx9120<br>BPPR Merchant    DR Mbs Fee | 131.77 |
| 03-02 | 61003973098 | Pago          Xxxxxx9112<br>BPPR Merchant    DR Mbs Fee | 36.79 |
| 03-02 | 61003973099 | Pago          Xxxxxx9104<br>BPPR Merchant    DR Mbs Fee | 67.55 |
| 03-02 | 61003973100 | Pago          Xxxxxx9138<br>BPPR Merchant    DR Mbs Fee | 129.10 |
| 03-02 | 62051313 | Compra Ck Oficial/Giro Bancari | 20.00 |
| 03-03 | 61004064785 | Pago          Xxxxxx3210<br>Instituto Médico Payments | 5,000.00 |
| 03-04 | | Cargo por Suspension de Pago | 15.00 |
| 03-10 | 50695550521 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 23,000.00 |
| 03-10 | 50695551491 | TelePago          Xxxxxx4759<br>Transferencia a Cuenta Cheques | 240,000.00 |
| 03-11 | 50706295211 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 300.00 |
| 03-11 | 70006803835 | Pago          Xxxxxx4472<br>Abbott Laborator Abbotlab | 268.46 |
| 03-12 | 50717084641 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 1.00 |
| 03-16 | 50759901531 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 55,000.00 |
| 03-18 | 77008666350 | Pago          Xxxxxx2472<br>Abbott Laborator Abbotlab | 201.08 |
| 03-20 | 79009053435 | Pago          Xxxxxx0000<br>7067155eastern    787067155 | 1,663.63 |
| 03-24 | 50834470881 | TelePago          Xxxxxx4759<br>Transferencia a Cuenta Cheques | 245,000.00 |
| 03-26 | 50855707201 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 1,500.00 |
| 03-26 | 62016718 | Compra Ck Oficial/Giro Bancari | 10.00 |
| 03-27 | 86000995053 | Pago          Xxxxxx7184<br>Abbott Laborator Abbotlab | 3,060.00 |
| 03-30 | 50898321421 | TelePago          Xxxxxx4309<br>Transferencia a Cuenta Cheques | 50,300.00 |

# BANCO POPULAR

Desde:
**28 de febrero de 2015**

Hasta:
**31 de marzo de 2015**

BANKRUPTCY COURT

Página 17

Número de Cuenta
**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Retiros (continuación)

### Otros Débitos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 03-31 | | Cargo por Suspension de Pago | 15.00 |
| 03-31 | 50908998351 | TelePago      Xxxxxx4309 | 800.00 |
| | | Transferencia a Cuenta Cheques | |
| | | **23 Total de otros retiros** | **$700,519.38** |
| | | **673 Total de retiros** | **$1,927,055.17** |

## Cargos por Servicios

| Descripción | Cargos por Unidad | Cantidad |
|---|---|---|
| Mantenimiento Cheques | | 0.00 |
| 650 Transacciones en Exceso de    0 | 0.00 | 0.00 |
| Servicios Comerciales | | 143.04 |
| **Total de Cargos para este Periodo** | | **$143.04** |
| **Balance Final** | | **$3,403,384.24** |

### Detalle de Servicios Comerciales para el Período 02/15

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Ach Maintenance | E | 1 | 25.0000 | 25.00 |
| Wcm Real Time Account Transfer | E | 1 | 0.0000 | 0.00 |
| Wcm Information Reporting | E | 1 | 20.0000 | 20.00 |
| Wcm Accounts | E | 2 | 15.0000 | 30.00 |
| Wcm Accounts | E | 3 | 0.0000 | 0.00 |
| Wcm Balance & Transactions | E | 567 | 0.1200 | 68.04 |
| Wcm Balance & Transactions | E | 300 | 0.0000 | 0.00 |
| **Total de Cargos por Servicios Comerciales** | | | | **$143.04** |

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 03-02 | 2,008,733.81 | 1,993,764.45 | 03-17 | 2,256,837.58 | 2,256,633.70 |
| 03-03 | 2,311,339.10 | 2,296,369.74 | 03-18 | 2,265,169.38 | 2,265,028.93 |
| 03-04 | 2,271,616.66 | 2,271,616.66 | 03-19 | 2,252,173.31 | 2,252,032.86 |
| 03-05 | 2,276,030.78 | 2,275,960.89 | 03-20 | 2,410,744.10 | 2,410,744.10 |
| 03-06 | 2,304,171.48 | 2,292,838.11 | 03-23 | 2,516,691.60 | 2,516,691.60 |
| 03-09 | 2,354,896.10 | 2,343,562.73 | 03-24 | 2,445,773.04 | 2,445,773.04 |
| 03-10 | 2,143,875.52 | 2,143,875.52 | 03-25 | 2,377,116.09 | 2,377,116.09 |
| 03-11 | 2,147,214.92 | 2,134,319.78 | 03-26 | 2,364,304.87 | 2,364,304.87 |
| 03-12 | 2,062,158.71 | 2,048,804.07 | 03-27 | 2,465,856.56 | 2,465,856.56 |
| 03-13 | 2,287,170.69 | 2,286,711.19 | 03-30 | 3,444,564.26 | 3,435,382.41 |
| 03-16 | 2,193,567.73 | 2,193,363.85 | 03-31 | 3,403,384.24 | 3,394,001.77 |

**Su balance mínimo durante este período fue: $2,008,733.81**

*Su próximo estado será el 30 de abril de 2015*

**BANCO POPULAR**

28 de febrero de 2015

Hasta:

31 de marzo de 2015

BANKRUPTCY COURT

BANKRUPTCY COURT

Página 18

Número de Cuenta

**062-604260**

INSTITUTO MEDICO DEL NORTE INC DIP
DBA

## Mensajes de Interés

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STANDARD BANK RECONCILIATION

Month __March__   Year __2015__

Account No. __062604260__                    Account Name __DIP General Account BPPR__

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 3,403,384.24 | Your transaction register balance $ 1,588,476.71 |

Add (+)                                             Add (+)
Deposits not shown on Bank Statement    $    0.00    Other credits shown on the bank
                                                  statement but not in transaction register   $    0.00

Total                                    $  3,403,384.24

                                                  Add (+)
Subtract (-)                                        Interest paid on bank statement    $    0.00
Checks and other items outstanding but not
paid on Bank Statement                             Total                              $  1,588,476.71

| Number | Amount | Number | Amount | | Subtract (-) |
|---|---|---|---|---|---|
| 232 | $ 892.80 | 9580 | 261.25 | 1 | Other debits shown on bank statement |
| 244 | 226.35 | 9581 | 190.00 | 2 | but not in transaction register |
| 351 | 186.76 | 9583 | 425.00 | 3 | |
| 374 | 500.00 | 9585 | 7,356.23 | 4 | |
| 438 | 130.35 | 9586 | 6,440.78 | 5 | Number   Amount |
| 444 | 2,815.04 | 9589 | 10,782.89 | 6 | $ |
| 481 | 1,133.00 | 9591 | 534.47 | 7 | |
| 494 | 160.00 | 9593 | 148.73 | 8 | |
| 502 | 140.00 | 9595 | 1,852.59 | 9 | |
| 503 | 140.00 | 9596 | 300.00 | 10 | |
| 508 | 291.57 | 9597 | 1,639.38 | 11 | |
| 588 | 50.00 | 9598 | 221.64 | 12 | |
| 654 | 1,761.20 | 9599 | 963.00 | 13 | |
| 671 | 140.00 | 9600 | 94.16 | 14 | |
| 700 | 1,215.48 | 9602 | 2,503.60 | 15 | |
| 1226 | 577.76 | 9604 | 220.75 | 16 | |
| 3050 | 3,023.00 | 9606 | 180.00 | 17 | |
| 4272 | 372.00 | 9607 | 60.10 | 18 | |
| 4652 | 1,473.28 | 9608 | 383.74 | 19 | |
| 5130 | 55.80 | 9611 | 120.00 | 20 | |
| 5284 | 21.00 | 9612 | 4,252.90 | 21 | |
| 6517 | 540,000.00 | 9613 | 402.80 | 22 | |
| 6583 | 445.00 | 9614 | 80.00 | 23 | |
| 6749 | 600.00 | 9615 | 500.00 | 24 | |
| 7203 | 200.00 | 9618 | 2,833.33 | 25 | |
| 7449 | 634.95 | 9620 | 500.00 | 26 | |
| 7653 | 80.00 | 9622 | 708.39 | 27 | |
| 8052 | 95.00 | 9625 | 54.25 | 28 | |
| 8170 | 195.00 | 9628 | 580.00 | 29 | |
| 8258 | 1,039.98 | 9630 | 445.45 | 30 | |
| 8342 | 285.00 | 9631 | 101.60 | 31 | |
| 8500 | 10.00 | 9632 | 223.25 | 32 | |
| 8540 | 132.00 | 9634 | 6,869.97 | 33 | |
| 8570 | 2,327.25 | 9635 | 62.28 | 34 | |
| 8655 | 95.00 | 9636 | 200.00 | 35 | |
| 8757 | 95.00 | 9637 | 928.00 | 36 | |
| 8902 | 168.00 | 9638 | 55.00 | 37 | |
| 8913 | 190.00 | 9639 | 361.82 | 38 | |
| 8922 | 95.00 | 9640 | 1,313.47 | 39 | |
| 8961* | 1,000.00 | 9641 | 5,339.00 | 40 | |
| 9003 | 404.78 | 9642 | 692.00 | 41 | |

STANDARD BANK RECONCILIATION

Month ___March___  Year ___2015___

Account No.  062604260                                 Account Name DIP General Account BPPR

| | | | | |
|---|---|---|---|---|
| 9013 | 97,558.68 | 9644 | 100.00 | 42 |
| 9018 | 249,101.03 | 9645 | 337.05 | 43 |
| 9019 | 49,252.37 | 9646 | 2,090.00 | 44 |
| 9068 | 95.00 | 9647 | 2,789.80 | 45 |
| 9088 | 10.00 | 9648 | 1,335.77 | 46 |
| 9129 | 280.00 | 9649 | 819.00 | 47 |
| 9158 | 3,022.50 | 9650 | 350.00 | 48 |
| 9165 | 930.00 | 9651 | 1,305.40 | 49 |
| 9206 | 426.69 | 9652 | 593.00 | 50 |
| 9209 | 2,151.77 | 9654 | 165.00 | 51 |
| 9225 | 577.73 | 9655 | 255.75 | 52 |
| 9235 | 168.00 | 9656 | 238.18 | 53 |
| 9237 | 168.00 | 9657 | 272.50 | 54 |
| 9246 | 75.75 | 9658 | 154.46 | 55 |
| 9252 | 199.20 | 9659 | 200.00 | 56 |
| 9257 | 300.00 | 9661 | 1,162.50 | 57 |
| 9269 | 235.00 | 9662 | 162.61 | 58 |
| 9270 | 60.00 | 9663 | 694.56 | 59 |
| 9274 | 95.00 | 9664 | 540,000.00 | 60 |
| 9310 | 909.50 | 9665 | 135,000.00 | 61 |
| 9324 | 75.75 | 9667 | 22,038.23 | 62 |
| 9331 | 168.40 | 9668 | 100.00 | 63 |
| 9349 | 10,741.50 | 9669 | 550.00 | 64 |
| 9350 | 9,250.00 | 9670 | 413.85 | 65 |
| 9375 | 50.00 | 9671 | 418.50 | 66 |
| 9379 | 1,442.75 | 9672 | 446.40 | 67 |
| 9388 | 4,692.50 | 9673 | 325.50 | 68 |
| 9394 | 3,022.50 | 9674 | 409.20 | 69 |
| 9395 | 10,741.50 | 9675 | 80.00 | 70 |
| 9405 | 105.00 | 9676 | 297.60 | 71 |
| 9428 | 85.00 | 9677 | 95.00 | 72 |
| 9430 | 40.00 | 9678 | 548.70 | 73 |
| 9457 | 495.00 | 9679 | 1,458.00 | 74 |
| 9460 | 426.98 | 9680 | 95.00 | 75 |
| 9465 | 75.75 | 9681 | 372.00 | 76 |
| 9476 | 662.69 | 9682 | 1,004.40 | 77 |
| 9477 | 327.72 | 9683 | 90.00 | 78 |
| 9484 | 10,741.50 | 9684 | 85.00 | 79 |
| 9504 | 2,074.91 | 9685 | 316.20 | 80 |
| 9505 | 568.00 | 9686 | 80.00 | 81 |
| 9508 | 194.00 | 9687 | 478.95 | 82 |
| 9519 | 305.59 | 9688 | 376.65 | 83 |
| 9523 | 689.08 | 9689 | 413.85 | 84 |
| 9525 | 75.75 | 9690 | 525.45 | 85 |
| 9526 | 121.92 | 9691 | 790.50 | 86 |
| 9527 | 526.61 | 9692 | 48.00 | 87 |
| 9534 | 95.00 | 9693 | 48.00 | 88 |
| 9538 | 95.00 | 9694 | 120.00 | 89 |
| 9539 | 497.55 | 9695 | 678.90 | 90 |
| 9545 | 167.40 | 9696 | 432.45 | 91 |
| 9546 | 95.00 | 9697 | 423.15 | 92 |
| 9564 | 721.68 | 9698 | 362.70 | 93 |
| 9572 | 168.00 | 9699 | 432.45 | 94 |
| 9573 | 220.00 | 9700 | 399.90 | 95 |
| 9575 | 200.00 | 9701 | 372.00 | 96 |

STANDARD BANK RECONCILIATION

Month    March    Year    2015

Account No.   062604260      Account Name DIP General Account BPPR

| 9578 | 1,600.00 | | | 97 |
|------|----------|--|--|----|

* check cleared by bank, but they cleared check by error $1,000 less

| | | | | | | |
|--|--|--|--|--|--|--|
| Total Subtractions | $ | (1,814,907.53) | Total Subtractions | $ | 0.00 |
| Balance | $ | 1,588,476.71 | Balance | $ | 1,588,476.71 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:    1-Mar-15            Period ending:                          31-Mar-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO      BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT | |
|------|--------------|-------|---------|--------|---|
| 1/23/2015 | 8243 | DELTA DENTAL OF PUERTO RICO,INC | dental plan | $    (2,098.80) | (void previous period) |
| 1/30/2015 | 8407 | CHINEA RIVERA DENISE | contract labor | (694.56) | (void previous period) |
| 2/18/2015 | 8804 | MEDICAL BIOTRONICS | inventory payment | (198.00) | (void previous period) |
| 2/27/2015 | 8997 | MCAA RADIOLOGY, PSC | contract labor | (13,950.00) | (void previous period) |
| 3/2/2015 | 9021 | RIVERA RODRIGUEZ LUZ | contract labor | 753.30 | |
| 3/2/2015 | 9022 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 | |
| 3/2/2015 | 9023 | LUCIANO ROSARIO RUTH D. | contract labor | 175.00 | |
| 3/2/2015 | 9024 | MALDONADO SANCHEZ ABNER | contract labor | 348.75 | |
| 3/2/2015 | 9025 | AUTORIDAD ACUEDUCTOS ALCANTARILLADOS | utilities | 8,647.64 | |
| 3/2/2015 | 9026 | CIRACET CORP | repairs & maintenance | 2,833.33 | |
| 3/2/2015 | 9027 | CMRS-PB | office supplies | 1,000.00 | |
| 3/2/2015 | 9028 | ENVISION PR & US VIRGIN ISLANDS | inventory payment | 1,399.95 | |
| 3/2/2015 | 9029 | HOSPITAL EQUIPMENT SALES & SERV | fixed asset payment | 19,800.00 | |
| 3/2/2015 | 9030 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 202.31 | |
| 3/2/2015 | 9031 | INMEDIATA HEALTH GROUP CORP. | Electronic Billing System Access | 350.00 | |
| 3/2/2015 | 9032 | LABORATORIO CLINICO TOLEDO | lab. Reference | 325.35 | |
| 3/2/2015 | 9033 | PARMED SUPPLY INC | inventory payment | 265.00 | |
| 3/2/2015 | 9034 | PRAXAIR | inventory payment | 448.58 | |
| 3/2/2015 | 9035 | ENRIQUE VAZQUEZ | contract labor | 3,906.00 | |
| 3/2/2015 | 9036 | RIVERA LOPEZ PEDRO | contract labor | 4,185.00 | |
| 3/2/2015 | 9037 | AMERICAN RED CROSS | inventory payment | 3,197.81 | |
| 3/2/2015 | 9038 | B.E PRINTER | inventory payment | 1,619.12 | |
| 3/2/2015 | 9039 | GLOBAL PAINT AND TOOLS | repairs & maintenance | 851.57 | |
| 3/2/2015 | 9040 | INSPIRACION | inventory payment | 152.98 | |
| 3/2/2015 | 9041 | RAD ONE,PSC | contract labor | 13,950.00 | |
| 3/2/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 74,000.00 | |
| 3/3/2015 | 9042 | PARES PARES JOSE A | contract labor | 2,325.00 | |
| 3/3/2015 | 9043 | PARES PARES JOSE A | contract labor | 6,975.00 | |
| 3/3/2015 | 9044 | ALADDIN TEMP-RITE PR INC | inventory payment | 920.79 | |
| 3/3/2015 | 9045 | B H MEDICAL TRANSPORT | ambulance | 80.00 | |
| 3/3/2015 | 9046 | BURGOS FRUTAS Y VEGETALES | inventory payment | 680.00 | |
| 3/3/2015 | 9047 | HOLSUM DE PUERTO RICO | inventory payment | 263.16 | |
| 3/3/2015 | 9048 | LABORATORIO CLINICO TOLEDO | lab. Reference | 173.75 | |
| 3/3/2015 | 9049 | PEDRO GUILLOTY COLON | contract labor | 150.00 | |
| 3/3/2015 | 9050 | VEGA BAJA RADIOLOGY | radiology study | 425.00 | |
| 3/3/2015 | 9051 | VIOCHEM | inventory payment | 119.00 | |
| 3/3/2015 | 9053 | CARDINAL HEALTH 4083 | inventory payment | 22,863.36 | |
| 3/3/2015 | 9054 | BAXTER | inventory payment | 5,998.85 | |
| 3/3/2015 | 9055 | PRIME MEDICAL SUPPLY INC. | inventory payment | 360.00 | |
| 3/3/2015 | 9056 | BECKMAN COULTER | inventory payment | 732.20 | |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15            Period ending:                    31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO      BRANCH:    VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/3/2015 | 9057 | BIONUCLEAR | inventory payment | 1,245.30 |
| 3/3/2015 | 9058 | CARDINAL HEALTH | inventory payment | 795.00 |
| 3/3/2015 | 9059 | HEALTH COMPUTER SYSTEMS,INC | repairs & maintenance | 150.00 |
| 3/3/2015 | 9060 | ISLA LAB | inventory payment | 1,936.63 |
| 3/3/2015 | 9061 | SIEMENS HEALTHCARE DIAGNOSTICS | inventory payment | 4,610.12 |
| 3/3/2015 | 9062 | AMPEDS | contract labor | 3,859.50 |
| 3/3/2015 | 9063 | DR. IVAN CEREZO FAURE | contract labor | 2,325.00 |
| 3/3/2015 | 9064 | DE LA CRUZ NOVA JUAN | contract labor | 3,772.08 |
| 3/3/2015 | 9065 | INSTITUTO ORTOPEDICO | contract labor | 3,720.00 |
| 3/3/2015 | 9066 | VARGAS LOPEZ JOSE | contract labor | 4,352.40 |
| 3/4/2015 | 9067 | ALICEA ROSADO ELIZABETH | contract labor | 105.00 |
| 3/4/2015 | 9068 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 3/4/2015 | 9069 | LOPEZ PEREZ MELISSA | contract labor | 548.70 |
| 3/4/2015 | 9070 | MENDOZA PEREZ ANA H. | contract labor | 115.00 |
| 3/4/2015 | 9071 | NIEVES RIVERA ONIX | contract labor | 105.00 |
| 3/4/2015 | 9072 | RODRIGUEZ OQUENDO SHEILA | contract labor | 190.00 |
| 3/4/2015 | 9073 | TORRADO PEREZ KETZYA | contract labor | 95.00 |
| 3/4/2015 | 9074 | RIOS NIETO JOSELINE | contract labor | 201.60 |
| 3/4/2015 | 9075 | RIVERA MEDINA JAMAIRA | contract labor | 95.00 |
| 3/4/2015 | 9076 | SANTANA CRUZ LEISHA | contract labor | 95.00 |
| 3/4/2015 | 9077 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 3/4/2015 | 9078 | SALIVA MEJILL YILZA | contract labor | 85.00 |
| 3/4/2015 | 9079 | SERRANO PAGAN ARALIS | contract labor | 22.00 |
| 3/4/2015 | 9080 | SIVERIO LOPEZ LAURISBEL | contract labor | 77.00 |
| 3/4/2015 | 9081 | TORRES COLON SOFIA L. | contract labor | 80.00 |
| 3/4/2015 | 9082 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 399.90 |
| 3/4/2015 | 9083 | BRITO FALCONI LORENIE | contract labor | 237.15 |
| 3/4/2015 | 9084 | MACHICOTE PANTOJA TATIANA | contract labor | 381.30 |
| 3/4/2015 | 9085 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 506.85 |
| 3/4/2015 | 9087 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 404.55 |
| 3/4/2015 | 9088 | AMADOR PLUMEY ILVIA | contract labor | 10.00 |
| 3/4/2015 | 9089 | COLLET PAGAN KIARA N. | contract labor | 330.15 |
| 3/4/2015 | 9090 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 469.65 |
| 3/4/2015 | 9091 | ORTIZ MIRANDA JENNIFER | contract labor | 334.80 |
| 3/4/2015 | 9092 | PAGAN VARGAS WALESKA | contract labor | 10.00 |
| 3/4/2015 | 9093 | PEREZ GONZALEZ MAIRIM | contract labor | 423.15 |
| 3/4/2015 | 9094 | RIVERA  ARROYO MINERVA | contract labor | 279.00 |
| 3/4/2015 | 9095 | RIVERA SANTIAGO SUSANA | contract labor | 95.00 |
| 3/4/2015 | 9096 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 478.95 |
| 3/4/2015 | 9097 | URBINA LUGO SONIA E. | contract labor | 423.15 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15            Period ending:                    31-Mar-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO      BRANCH:    VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/4/2015 | 9098 | APONTE NEGRON NILDA | contract labor | 558.00 |
| 3/4/2015 | 9099 | COLON LOPEZ ADALISSE | contract labor | 390.60 |
| 3/4/2015 | 9100 | NEGRON RUIZ JANICE I | contract labor | 399.90 |
| 3/4/2015 | 9101 | NIEVES PEREZ CARLOS A. | contract labor | 395.25 |
| 3/4/2015 | 9102 | ORTIZ RIVERA YESENIA | contract labor | 399.90 |
| 3/4/2015 | 9103 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 516.15 |
| 3/4/2015 | 9104 | ROSARIO GONZALEZ YELIKA | contract labor | 390.60 |
| 3/4/2015 | 9105 | SANTIAGO CONCEPCION DAPHNE M. | contract labor | 95.00 |
| 3/4/2015 | 9106 | CHAIR DESIGN OF PUERTO RICO | fixed asset payment | 2,223.85 |
| 3/4/2015 | 9107 | LABORATORIO CLINICO TOLEDO | lab. Reference | 181.50 |
| 3/4/2015 | 9108 | CACERES RODRIGUEZ, MAYRA E | contract labor | 1,393.84 |
| 3/4/2015 | 9109 | CAMILA JUSINO | contract labor | 957.90 |
| 3/4/2015 | 9110 | DELGADO MATOS RONALD | contract labor | 381.30 |
| 3/4/2015 | 9112 | MARCANO RIVERA MANUEL E | contract labor | 2,971.35 |
| 3/4/2015 | 9113 | MEDINA OLIVERAS, MARIA | contract labor | 1,370.00 |
| 3/4/2015 | 9114 | RODRIGUEZ PORTELA JAIME | contract labor | 4,082.70 |
| 3/4/2015 | 9115 | ROSADO MARTINEZ EDWIN | contract labor | 2,287.80 |
| 3/4/2015 | 9116 | SANJURJO PLIEGO ELIZABETH | contract labor | 976.50 |
| 3/4/2015 | 9117 | TORRES PEÑA MILAGROS | contract labor | 7,119.15 |
| 3/4/2015 | 9118 | VIDAL RIOS AGUSTIN | contract labor | 2,176.20 |
| 3/4/2015 | 9119 | VIDAL RIOS AGUSTIN | contract labor | 5,151.34 |
| 3/4/2015 | 9120 | SANTOS VALLELLANES VEYRA | contract labor | 404.55 |
| 3/4/2015 | 9121 | BALLESTER HNOS | inventory payment | 1,410.13 |
| 3/4/2015 | 9122 | CARIBE SHELVINGS, INC. | repairs & maintenance | 410.88 |
| 3/4/2015 | 9123 | DELCA DISTRIBUTORS INC | inventory payment | 1,231.08 |
| 3/4/2015 | 9124 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 3/4/2015 | 9125 | EDWIN A. RODRIGUEZ | contract labor | 80.00 |
| 3/4/2015 | 9126 | EMPRESAS DE GAS | utilities | 506.30 |
| 3/4/2015 | 9127 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 283.17 |
| 3/4/2015 | 9128 | MI PAN | inventory payment | 107.75 |
| 3/4/2015 | 9129 | ODNIEL PAGAN INC. | inventory payment | 280.00 |
| 3/4/2015 | 9130 | PR SOLUTIONS SUPPLY INC | inventory payment | 757.50 |
| 3/4/2015 | 9131 | RECARGA INK | office supplies | 1,458.93 |
| 3/4/2015 | 9132 | TRAFON GROUP | inventory payment | 2,450.48 |
| 3/4/2015 | 9133 | TRES MONJITAS | inventory payment | 511.55 |
| 3/4/2015 | 9134 | UNIVERSAL CARE CORP | inventory payment | 615.00 |
| 3/4/2015 | 9135 | VICTOR ROMAN FAST OFFICE SUPPLY INC | office supplies | 1,082.50 |
| 3/4/2015 | 9136 | CARDINAL HEALTH | contract labor | 27,960.00 |
| 3/4/2015 | 9137 | UNLIMITED MEDICAL SYSTEMS | inventory payment | 1,000.00 |
| 3/4/2015 | 9138 | ABILITY NETWORK INC | Electronic Billing System Access | 183.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15          Period ending:                    31-Mar-15

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO       BRANCH:        VEGA BAJA

ACCOUNT NAME:        GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:        062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/4/2015 | 9139 | MAHMUD SAADEH ISSA | contract labor | 3,282.90 |
| 3/5/2015 | 9140 | DELTA DENTAL OF PUERTO RICO,INC | dental plan | 2,098.80 |
| 3/5/2015 | 9141 | ARB,INC | inventory payment | 214.00 |
| 3/5/2015 | 9142 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/5/2015 | 9143 | CARDINAL HEALTH 4049 | inventory payment | 1,599.00 |
| 3/5/2015 | 9144 | CARDINAL HEALTH 4049 | inventory payment | 2,933.36 |
| 3/5/2015 | 9145 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,780.00 |
| 3/5/2015 | 9146 | FAIRBANK CORP | repairs & maintenance | 390.33 |
| 3/5/2015 | 9147 | LABORATORIO CLINICO TOLEDO | lab. Reference | 119.50 |
| 3/5/2015 | 9148 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 2,674.73 |
| 3/5/2015 | 9149 | PUERTO RICO HOSP.SUPPLY | inventory payment | 1,018.74 |
| 3/5/2015 | 9150 | PUERTO RICO SURGICAL | inventory payment | 475.00 |
| 3/5/2015 | 9151 | PULMONARY EQUIPMENT CORP | equipment rental | 900.00 |
| 3/5/2015 | 9152 | ROGER ELECTRIC | repairs & maintenance | 769.86 |
| 3/5/2015 | 9153 | SAM'S CLUB | inventory payment | 718.19 |
| 3/5/2015 | 9154 | VEGA BAJA RADIOLOGY | radiology study | 475.00 |
| 3/5/2015 | 9155 | WR1 VENDING MACHINE | inventory payment | 991.14 |
| 3/5/2015 | 9156 | JOSE ORLANDO PABON | contract labor | 3,022.50 |
| 3/5/2015 | 9157 | JOSE ORLANDO PABON | contract labor | 6,979.65 |
| 3/5/2015 | 9158 | PABON TORRES EDUARDA | contract labor | 3,022.50 |
| 3/5/2015 | 9159 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 3/5/2015 | 9160 | PEREZ GARCIA JOSE | contract labor | 1,302.00 |
| 3/5/2015 | 9161 | RODRIGUEZ PORTELA ANA M. | contract labor | 1,302.00 |
| 3/5/2015 | 9162 | RODRIGUEZ SOLIS JAIME | contract labor | 1,302.00 |
| 3/5/2015 | 9163 | VAZQUEZ MARCANO JORGE | contract labor | 1,302.00 |
| 3/5/2015 | 9164 | VAZQUEZ PABON MARIA | contract labor | 1,395.00 |
| 3/5/2015 | 9165 | VIDAL RIOS AGUSTIN | contract labor | 930.00 |
| 3/5/2015 | 9166 | DISS | inventory payment | 196.00 |
| 3/5/2015 | 9167 | MAINA RODRIGUEZ NIEVES | contract labor | 525.00 |
| 3/5/2015 | 9168 | YODEE A REYNOLDS GOSSETTE | contract labor | 836.60 |
| 3/5/2015 | 9170 | YODEE A REYNOLDS GOSSETTE | contract labor | 4,901.19 |
| 3/5/2015 | 9171 | DADE PAPER | inventory payment | 869.24 |
| 3/5/2015 | 9172 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 161.32 |
| 3/5/2015 | 9173 | LINDE GAS PR, INC. | utilities | 85.08 |
| 3/5/2015 | 9174 | SUIZA DAIRY CORP. | inventory payment | 473.64 |
| 3/5/2015 | 9175 | VIOCHEM | inventory payment | 149.80 |
| 3/6/2015 | 9176 | ABILITY NETWORK INC | Electronic Billing System Access | 601.00 |
| 3/6/2015 | 9177 | AMERICAN RED CROSS | inventory payment | 2,710.94 |
| 3/6/2015 | 9178 | FERRETERIA VEGA BAJA | repairs & maintenance | 439.80 |
| 3/6/2015 | 9179 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15          Period ending:                    31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/6/2015 | 9180 | LABORATORIO CLINICO TOLEDO | lab. Reference | 403.45 |
| 3/6/2015 | 9181 | OFFICE ZONE INC | office supplies | 849.37 |
| 3/6/2015 | 9182 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 110.00 |
| 3/6/2015 | 9183 | B H MEDICAL TRANSPORT | ambulance | 120.00 |
| 3/6/2015 | 9184 | CENTRO RADIOLOGICO SONOGRAFICO DE MANATI | patient study | 500.00 |
| 3/6/2015 | 9185 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,472.00 |
| 3/9/2015 | 9186 | BIO-RAD LABORATORIES, INC | inventory payment | 539.37 |
| 3/9/2015 | 9187 | CARDINAL HEALTH 4049 | inventory payment | 3,679.49 |
| 3/9/2015 | 9188 | CONFIANZA EXTERMINATING CORP | repairs & maintenance | 1,485.00 |
| 3/9/2015 | 9189 | LABORATORIO CLINICO TOLEDO | lab. Reference | 271.75 |
| 3/9/2015 | 9190 | SIEMENS HEALTHCARE DIAGNOSTICS | inventory payment | 823.11 |
| 3/9/2015 | 9191 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/9/2015 | 9192 | CARROD CORP. | inventory payment | 80.50 |
| 3/9/2015 | 9193 | DELTA DENTAL OF PUERTO RICO,INC | dental plan | 2,052.20 |
| 3/9/2015 | 9194 | EMPRESAS Y-NUINA,INC | inventory payment | 76.20 |
| 3/9/2015 | 9195 | HOLSUM DE PUERTO RICO | inventory payment | 117.89 |
| 3/9/2015 | 9196 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 177.68 |
| 3/9/2015 | 9197 | LUIS GARRATON | inventory payment | 543.46 |
| 3/9/2015 | 9198 | MI PAN | inventory payment | 125.00 |
| 3/9/2015 | 9199 | PEPSI COLA PR | inventory payment | 527.89 |
| 3/9/2015 | 9200 | PUERTO RICO COFFEE ROASTERS | inventory payment | 422.40 |
| 3/9/2015 | 9201 | ROGER ELECTRIC | repairs & maintenance | 336.25 |
| 3/9/2015 | 9202 | STEEL  &  PIPES | repairs & maintenance | 513.60 |
| 3/9/2015 | 9203 | V GANDARILLA | inventory payment | 470.80 |
| 3/9/2015 | 9204 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 3/9/2015 | 9205 | ADMINISTRADOR A.S.U.M.E. | asume | 665.50 |
| 3/9/2015 | 9206 | SECRETARIO DE HACIENDA | Salary Lien (tribunal de primera insta | 426.69 |
| 3/9/2015 | 9207 | US DEPARTAMENT OF EDUCATION | Salaries Lien (Department of Educati | 62.78 |
| 3/10/2015 | 9208 | DUEÑAS TRAILERS | trailer rent | 258.33 |
| 3/10/2015 | 9209 | EL BOSQUE DE BOLONIA | inventory payment | 2,151.77 |
| 3/10/2015 | 9210 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 176.04 |
| 3/10/2015 | 9211 | IMPEC | repairs & maintenance | 1,005.42 |
| 3/10/2015 | 9212 | JESZOR PRINTS CORP | inventory payment | 118.71 |
| 3/10/2015 | 9213 | LABORATORIO CLINICO TOLEDO | lab. Reference | 316.40 |
| 3/10/2015 | 9214 | WORLDNET TELECOMMUNICATIONS,INC | telephone | 2,929.37 |
| 3/10/2015 | 9215 | ISLA LAB | inventory payment | 101.60 |
| 3/10/2015 | 9216 | MONGE ROBERTIN & ASOCIADOS INC | professional fees | 20,245.94 |
| 3/10/2015 | 9217 | ABBOTT NUTRITION | inventory payment | 268.46 |
| 3/10/2015 | 9218 | AXISCARE HEALTH LOGISTICS INC | inventory payment | 378.44 |
| 3/10/2015 | 9219 | BAXTER | inventory payment | 6,139.62 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                Case Number  13-08961-11

Reporting Period beginning:  1-Mar-15          Period ending:                31-Mar-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO        BRANCH:    VEGA BAJA

ACCOUNT NAME:  GENERAL OPERATING ACCOUNT DIP    ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 3/10/2015 | 9220 | BRIDON CORP | inventory payment | 814.00 |
| 3/10/2015 | 9221 | COLUMBUS NETWORKS PUERTO RICO,INC | office supplies | 1,299.95 |
| 3/10/2015 | 9222 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,292.50 |
| 3/10/2015 | 9223 | J.M DEPOT | inventory payment | 1,778.17 |
| 3/10/2015 | 9224 | QUANTUM TECHNOLOGY SYSTEMS,LLC | repairs & maintenance | 75.00 |
| 3/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 23,000.00 |
| 3/10/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to payroll account | 240,000.00 |
| 3/11/2015 | 9225 | CAMACHO OTERO, DOUGLAS | contract labor | 577.73 |
| 3/11/2015 | 9226 | COLOM GLORIA | contract labor | 356.00 |
| 3/11/2015 | 9227 | CONCEPCION CARDONA CRISTINA | contract labor | 57.68 |
| 3/11/2015 | 9228 | CRESPO QUIÑONES FELIX | contract labor | 200.00 |
| 3/11/2015 | 9229 | CRUZ VALLELLANES LINNETTE | contract labor | 892.80 |
| 3/11/2015 | 9230 | DIAZ CABRERA MARISOL | contract labor | 100.00 |
| 3/11/2015 | 9231 | GUILLEN LILY | contract labor | 440.00 |
| 3/11/2015 | 9232 | HERNANDEZ PEDRO | contract labor | 1,383.84 |
| 3/11/2015 | 9233 | MARRERO MARILYN | contract labor | 198.60 |
| 3/11/2015 | 9234 | MELENDEZ MERCEDES | contract labor | 697.50 |
| 3/11/2015 | 9235 | MERCADO TOLEDO, ESTELA | contract labor | 168.00 |
| 3/11/2015 | 9236 | NIEVES LAYES DARTAGÑAN | contract labor | 456.00 |
| 3/11/2015 | 9237 | RIOS REYES DIANE | contract labor | 168.00 |
| 3/11/2015 | 9238 | RUIZ CRUZ ANGELITA | contract labor | 613.80 |
| 3/11/2015 | 9239 | TORRES BERRIOS ROSA A. | contract labor | 100.00 |
| 3/11/2015 | 9240 | VAZQUEZ ORTIZ MARIA | contract labor | 985.80 |
| 3/11/2015 | 9241 | AMERICAN RED CROSS | inventory payment | 2,127.95 |
| 3/11/2015 | 9242 | AUTORIDAD ACUEDUCTOS ALCANTARILLADOS | utilities | 159.80 |
| 3/11/2015 | 9243 | BURGOS FRUTAS Y VEGETALES | inventory payment | 487.50 |
| 3/11/2015 | 9244 | CARDINAL HEALTH 4083 | inventory payment | 16,684.71 |
| 3/11/2015 | 9245 | DADE PAPER | inventory payment | 718.75 |
| 3/11/2015 | 9246 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 3/11/2015 | 9247 | EMPRESAS DE GAS | utilities | 457.50 |
| 3/11/2015 | 9248 | JOSE M DIAZ DIAZ | contract labor | 510.00 |
| 3/11/2015 | 9249 | PRODUCTOS DANNY | inventory payment | 115.00 |
| 3/11/2015 | 9250 | RAFAEL RODRIGUEZ SEPULVEDA | contract labor | 2,197.50 |
| 3/11/2015 | 9251 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/11/2015 | 9252 | BECKMAN COULTER | inventory payment | 199.20 |
| 3/11/2015 | 9253 | BIONUCLEAR | inventory payment | 191.30 |
| 3/11/2015 | 9254 | BRIDON CORP | inventory payment | 158.50 |
| 3/11/2015 | 9255 | CARDINAL HEALTH | inventory payment | 795.00 |
| 3/11/2015 | 9256 | COMPUTER ACCESORIES CENTER | office supplies | 128.35 |
| 3/11/2015 | 9257 | ERNESTO LOPEZ & ASSOCIATES,INC | contract labor | 300.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:  1-Mar-15          Period ending:                    31-Mar-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO        BRANCH:  VEGA BAJA

ACCOUNT NAME:  GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:  062604260

PURPOSE OF ACCOUNT:            OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/11/2015 | 9258 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 244.54 |
| 3/11/2015 | 9259 | ISLA LAB | inventory payment | 1,675.62 |
| 3/11/2015 | 9260 | LABORATORIO CLINICO TOLEDO | lab. Reference | 155.60 |
| 3/11/2015 | 9261 | PUERTO RICO SURGICAL | inventory payment | 455.00 |
| 3/11/2015 | 9262 | SIEMENS HEALTHCARE DIAGNOSTICS | inventory payment | 7,405.01 |
| 3/11/2015 | 9263 | TRES MONJITAS | inventory payment | 578.71 |
| 3/11/2015 | 9264 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |
| 3/11/2015 | 9265 | AZA ALARMS | alarm monitoring | 279.27 |
| 3/11/2015 | 9266 | PRAXAIR | inventory payment | 4,062.60 |
| 3/11/2015 | 9267 | ADORNO JULIO S. | contract labor | 275.00 |
| 3/11/2015 | 9268 | APONTE JIMENEZ MARIA | contract labor | 1,413.60 |
| 3/11/2015 | 9269 | FIGUEROA VICTOR | contract labor | 235.00 |
| 3/11/2015 | 9270 | JIMENEZ JONATHAN | contract labor | 60.00 |
| 3/11/2015 | 9271 | MALDONADO SANCHEZ ABNER | contract labor | 89.28 |
| 3/11/2015 | 9273 | RIVERA HERNANDEZ EDWIN | contract labor | 906.75 |
| 3/11/2015 | 9274 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 3/11/2015 | 9275 | LOPEZ PEREZ MELISSA | contract labor | 571.95 |
| 3/11/2015 | 9276 | MEDINA COLLAZO MARISOL | contract labor | 98.95 |
| 3/11/2015 | 9277 | RIOS NIETO JOSELINE | contract labor | 90.00 |
| 3/11/2015 | 9278 | RIVERA  ARROYO MINERVA | contract labor | 418.50 |
| 3/11/2015 | 9280 | APONTE NEGRON NILDA | contract labor | 797.15 |
| 3/11/2015 | 9281 | COLON BARRETO IRIS M. | contract labor | 120.00 |
| 3/11/2015 | 9282 | COLON LOPEZ ADALISSE | contract labor | 413.85 |
| 3/11/2015 | 9283 | NEGRON RUIZ JANICE I | contract labor | 399.90 |
| 3/11/2015 | 9284 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 3/11/2015 | 9285 | ORTIZ RIVERA YESENIA | contract labor | 330.15 |
| 3/11/2015 | 9286 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 3/11/2015 | 9287 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 502.20 |
| 3/11/2015 | 9289 | ROSARIO GONZALEZ YELIKA | contract labor | 385.95 |
| 3/11/2015 | 9290 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 381.30 |
| 3/11/2015 | 9291 | BRITO FALCONI LORENIE | contract labor | 488.25 |
| 3/11/2015 | 9292 | MACHICOTE PANTOJA TATIANA | contract labor | 376.65 |
| 3/11/2015 | 9293 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 437.10 |
| 3/11/2015 | 9294 | SANTOS VALLELLANES VEYRA | contract labor | 413.85 |
| 3/11/2015 | 9295 | JOSE ORLANDO PABON | contract labor | 7,244.70 |
| 3/11/2015 | 9296 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 3/11/2015 | 9297 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 241.80 |
| 3/11/2015 | 9298 | COLLET PAGAN KIARA N. | contract labor | 330.15 |
| 3/11/2015 | 9299 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 372.00 |
| 3/11/2015 | 9300 | ORTIZ MIRANDA JENNIFER | contract labor | 251.10 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:  1-Mar-15          Period ending:                    31-Mar-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO     BRANCH:     VEGA BAJA

ACCOUNT NAME:  GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:     062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/11/2015 | 9301 | PEREZ GONZALEZ MAIRIM | contract labor | 334.80 |
| 3/11/2015 | 9302 | RIVERA SANTIAGO SUSANA | contract labor | 185.00 |
| 3/11/2015 | 9303 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 404.55 |
| 3/11/2015 | 9304 | URBINA LUGO SONIA E. | contract labor | 251.10 |
| 3/11/2015 | 9305 | MONTALVAN MIRO CARLOS J. | contract labor | 440.00 |
| 3/11/2015 | 9306 | PORFIRIO A. TOLEDO Y ASOCIADOS,INC | contract labor | 900.00 |
| 3/11/2015 | 9307 | TOPAC DE PUERTO RICO INC | office supplies | 807.45 |
| 3/11/2015 | 9308 | YODEE A REYNOLDS GOSSETTE | contract labor | 625.52 |
| 3/11/2015 | 9309 | ZERO MEDICAL WASTE | waste management | 816.62 |
| 3/11/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 300.00 |
| 3/12/2015 | 9310 | CARRIER | repairs & maintenance | 909.50 |
| 3/12/2015 | 9311 | HIGH TECH INDUSTRIES | fixed asset payment | 6,081.68 |
| 3/12/2015 | 9312 | KRAMER NOVIS | inventory payment | 270.00 |
| 3/12/2015 | 9313 | LABORATORIO CLINICO TOLEDO | lab. Reference | 339.25 |
| 3/12/2015 | 9314 | OTTO GOMEZ | inventory payment | 995.23 |
| 3/12/2015 | 9315 | TOP FINANCING CORP. | insurance | 3,497.11 |
| 3/12/2015 | 9316 | CENTRO GOMAS MELAO | repairs & maintenance | 299.60 |
| 3/12/2015 | 9317 | TRAFON GROUP | inventory payment | 3,516.38 |
| 3/12/2015 | 9318 | MARRERO ORTIZ DAVID | contract labor | 1,023.00 |
| 3/12/2015 | 9319 | RAFAEL RODRIGUEZ SEPULVEDA | contract labor | 697.50 |
| 3/12/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 1.00 |
| 3/13/2015 | 9320 | RODRIGUEZ OQUENDO SHEILA | contract labor | 100.00 |
| 3/13/2015 | 9321 | AZA ALARMS | alarm monitoring | 1,278.38 |
| 3/13/2015 | 9322 | BRIDON CORP | inventory payment | 1,264.00 |
| 3/13/2015 | 9323 | CARROD CORP. | inventory payment | 141.00 |
| 3/13/2015 | 9324 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 3/13/2015 | 9325 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 246.30 |
| 3/13/2015 | 9326 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 3/13/2015 | 9327 | JOSE SANTIAGO | inventory payment | 1,615.26 |
| 3/13/2015 | 9328 | LEODI INTERNATIONAL | inventory payment | 181.90 |
| 3/13/2015 | 9329 | OLGA L MORALES SANTIAGO | contract labor | 250.00 |
| 3/13/2015 | 9330 | ROGER ELECTRIC | repairs & maintenance | 481.50 |
| 3/13/2015 | 9331 | SAN MAR MANUFACTURING CORP | inventory payment | 168.40 |
| 3/13/2015 | 9332 | SUIZA DAIRY CORP. | inventory payment | 548.24 |
| 3/13/2015 | 9333 | THE GLIDDEN COMPANY | repairs & maintenance | 760.77 |
| 3/13/2015 | 9334 | FERRETERIA VEGA BAJA | repairs & maintenance | 623.38 |
| 3/13/2015 | 9335 | CARDINAL HEALTH 4049 | inventory payment | 65.00 |
| 3/13/2015 | 9336 | LABORATORIO CLINICO TOLEDO | lab. Reference | 271.75 |
| 3/13/2015 | 9337 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/13/2015 | 9338 | SOUTHWESTERN RAD.SERVICES | contract labor | 600.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15          Period ending:                    31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO      BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP   ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:     OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/13/2015 | 9339 | RAFAEL RODRIGUEZ SEPULVEDA | contract labor | 883.50 |
| 3/13/2015 | 9340 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,600.00 |
| 3/13/2015 | 9341 | CENTRO GOMAS MELAO | repairs & maintenance | 706.20 |
| 3/13/2015 | 9342 | CRISTALERIA ATENAS | repairs & maintenance | 140.00 |
| 3/13/2015 | 9343 | OSCAR GONZALEZ | contract labor | 180.00 |
| 3/13/2015 | 9344 | PRDC | repairs & maintenance | 69.94 |
| 3/13/2015 | 9345 | SMITH & NEPHEW | inventory payment | 60.00 |
| 3/13/2015 | 9346 | EDGARDO REYES VEGA | contract labor | 500.00 |
| 3/13/2015 | 9347 | YODEE A REYNOLDS GOSSETTE | contract labor | 500.00 |
| 3/13/2015 | 9348 | JOSE ORLANDO PABON | contract labor | 6,979.65 |
| 3/13/2015 | 9349 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 3/16/2015 | 9350 | CIRACET CORP | contract labor | 9,250.00 |
| 3/16/2015 | 9351 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 212.96 |
| 3/16/2015 | 9352 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 |
| 3/16/2015 | 9353 | RIVERA RODRIGUEZ LUZ | contract labor | 1,023.00 |
| 3/16/2015 | 9354 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/16/2015 | 9355 | HJALMAR M. SANTIAGO RODRIGUEZ | contract labor | 200.00 |
| 3/16/2015 | 9356 | LABORATORIO CLINICO TOLEDO | lab. Reference | 366.35 |
| 3/16/2015 | 9358 | LUCIANO ROSARIO RUTH D. | contract labor | 65.00 |
| 3/16/2015 | 9359 | MALDONADO SANCHEZ ABNER | contract labor | 418.50 |
| 3/16/2015 | 9360 | JOSE SUARES | contract labor | 581.25 |
| 3/16/2015 | 9361 | RAD ONE,PSC | contract labor | 13,950.00 |
| 3/16/2015 | 9362 | RODRIGUEZ SOLIS JAIME | contract labor | 1,162.50 |
| 3/16/2015 | 9363 | DELGADO MATOS RONALD | contract labor | 1,125.30 |
| 3/16/2015 | 9364 | MAHMUD SAADEH ISSA | contract labor | 3,041.10 |
| 3/16/2015 | 9365 | MARCANO RIVERA MANUEL E | contract labor | 3,185.25 |
| 3/16/2015 | 9366 | MEDINA OLIVERAS, MARIA | contract labor | 2,148.10 |
| 3/16/2015 | 9367 | RODRIGUEZ PORTELA JAIME | contract labor | 4,296.60 |
| 3/16/2015 | 9368 | SANJURJO PLIEGO ELIZABETH | contract labor | 1,655.40 |
| 3/16/2015 | 9369 | TORRES PEÑA MILAGROS | contract labor | 7,195.87 |
| 3/16/2015 | 9370 | TORRES SANCHEZ JORGE | contract labor | 484.80 |
| 3/16/2015 | 9371 | VIDAL RIOS AGUSTIN | contract labor | 2,659.80 |
| 3/16/2015 | 9372 | VIDAL RIOS AGUSTIN | contract labor | 5,519.19 |
| 3/16/2015 | 9373 | PARES PARES JOSE A | contract labor | 2,325.00 |
| 3/16/2015 | 9374 | RIVERA LOPEZ PEDRO | contract labor | 2,790.00 |
| 3/16/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 55,000.00 |
| 3/17/2015 | 9375 | ROSADO ROJAS LOURDES M. | contract labor | 50.00 |
| 3/17/2015 | 9376 | ALADDIN TEMP-RITE PR INC | inventory payment | 976.27 |
| 3/17/2015 | 9377 | BALLESTER HNOS | inventory payment | 3,154.29 |
| 3/17/2015 | 9378 | BURGOS FRUTAS Y VEGETALES | inventory payment | 607.50 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15                    Period ending:                         31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO         BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:       OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 3/17/2015 | 9379 | CARDINAL HEALTY | inventory payment | 1,442.75 |
| 3/17/2015 | 9380 | CMRS-PB | office supplies | 1,000.00 |
| 3/17/2015 | 9381 | COMERCIAL TORTUGUERO INC. | repairs & maintenance | 103.01 |
| 3/17/2015 | 9382 | EMPRESAS DE GAS | utilities | 521.55 |
| 3/17/2015 | 9384 | HOLSUM DE PUERTO RICO | inventory payment | 179.28 |
| 3/17/2015 | 9385 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 199.09 |
| 3/17/2015 | 9386 | LABORATORIO CLINICO TOLEDO | lab. Reference | 239.25 |
| 3/17/2015 | 9387 | B.E PRINTER | inventory payment | 1,101.22 |
| 3/17/2015 | 9388 | BAXTER | inventory payment | 4,692.50 |
| 3/17/2015 | 9389 | CADILLAC UNIFORM & LINEN SUPPLY | laundry service | 2,611.30 |
| 3/17/2015 | 9390 | GEOSAN TROPHY'S & FRAME SHOP | office supplies | 94.16 |
| 3/17/2015 | 9391 | R.R. DONNELLEY | inventory payment | 1,467.72 |
| 3/17/2015 | 9392 | JOSE ORLANDO PABON | contract labor | 6,802.95 |
| 3/17/2015 | 9393 | JOSE ORLANDO PABON | contract labor | 3,022.50 |
| 3/17/2015 | 9394 | PABON TORRES EDUARDA | contract labor | 3,022.50 |
| 3/17/2015 | 9395 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 3/17/2015 | 9396 | VAZQUEZ PABON MARIA | contract labor | 1,395.00 |
| 3/17/2015 | 9397 | ABBOTT NUTRITION | inventory payment | 201.08 |
| 3/17/2015 | 9398 | MI PAN | inventory payment | 159.50 |
| 3/17/2015 | 9399 | OLGA L MORALES SANTIAGO | contract labor | 250.00 |
| 3/17/2015 | 9400 | PUERTO RICO HOSP.SUPPLY | inventory payment | 174.00 |
| 3/17/2015 | 9401 | SMITH & NEPHEW | inventory payment | 260.00 |
| 3/18/2015 | 9402 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 3/18/2015 | 9403 | RIOS NIETO JOSELINE | contract labor | 90.00 |
| 3/18/2015 | 9404 | RIVERA MEDINA JAMAIRA | contract labor | 190.00 |
| 3/18/2015 | 9405 | SANTANA CRUZ LEISHA | contract labor | 105.00 |
| 3/18/2015 | 9406 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 377.00 |
| 3/18/2015 | 9407 | BRITO FALCONI LORENIE | contract labor | 427.80 |
| 3/18/2015 | 9408 | MACHICOTE PANTOJA TATIANA | contract labor | 395.25 |
| 3/18/2015 | 9409 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 497.55 |
| 3/18/2015 | 9410 | SANTOS VALLELLANES VEYRA | contract labor | 567.30 |
| 3/18/2015 | 9411 | ALICEA ROSADO ELIZABETH | contract labor | 95.00 |
| 3/18/2015 | 9412 | LOPEZ PEREZ MELISSA | contract labor | 385.95 |
| 3/18/2015 | 9413 | NIEVES RIVERA ONIX | contract labor | 105.00 |
| 3/18/2015 | 9414 | APONTE NEGRON NILDA | contract labor | 251.10 |
| 3/18/2015 | 9415 | COLON LOPEZ ADALISSE | contract labor | 409.20 |
| 3/18/2015 | 9416 | NEGRON RUIZ JANICE I | contract labor | 450.00 |
| 3/18/2015 | 9417 | NIEVES PEREZ CARLOS A. | contract labor | 274.35 |
| 3/18/2015 | 9418 | ORTIZ RIVERA YESENIA | contract labor | 516.15 |
| 3/18/2015 | 9419 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 432.45 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte            Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15            Period ending:            31-Mar-15

NAME OF BANK:    BANCO POPULAR OF PUERTO RICO        BRANCH:     VEGA BAJA

ACCOUNT NAME:    GENERAL OPERATING ACCOUNT DIP       ACCOUNT NUMBER:    062604260

PURPOSE OF ACCOUNT:       OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/18/2015 | 9420 | ROSARIO GONZALEZ YELIKA | contract labor | 385.95 |
| 3/18/2015 | 9421 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 423.15 |
| 3/18/2015 | 9422 | COLLET PAGAN KIARA N. | contract labor | 381.30 |
| 3/18/2015 | 9423 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 362.70 |
| 3/18/2015 | 9424 | HERNANDEZ TORRES GRISSELL | contract labor | 120.00 |
| 3/18/2015 | 9425 | ORTIZ MIRANDA JENNIFER | contract labor | 427.80 |
| 3/18/2015 | 9427 | PEREZ GONZALEZ MAIRIM | contract labor | 516.15 |
| 3/18/2015 | 9428 | RAMOS RUIZ SANDRA M. | contract labor | 85.00 |
| 3/18/2015 | 9429 | RIVERA DIAZ EDITH | contract labor | 300.00 |
| 3/18/2015 | 9430 | RIVERA SANTIAGO SUSANA | contract labor | 40.00 |
| 3/18/2015 | 9431 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 381.30 |
| 3/18/2015 | 9432 | URBINA LUGO SONIA E. | contract labor | 497.55 |
| 3/18/2015 | 9433 | REFRICENTRO | repairs & maintenance | 442.12 |
| 3/18/2015 | 9434 | KILOMETRO ZERO | repairs & maintenance | 4,000.00 |
| 3/18/2015 | 9435 | KILOMETRO ZERO | repairs & maintenance | 4,931.00 |
| 3/18/2015 | 9436 | LABORATORIO CLINICO TOLEDO | lab. Reference | 100.25 |
| 3/18/2015 | 9437 | TELESWITCH | repairs & maintenance | 892.50 |
| 3/18/2015 | 9439 | CARDINAL HEALTH 4083 | inventory payment | 20,644.52 |
| 3/18/2015 | 9440 | ALL INTERIOR INC | repairs & maintenance | 680.15 |
| 3/18/2015 | 9441 | AT&T MOBILITY | telephone | 1,577.20 |
| 3/18/2015 | 9443 | GRAINGER | repairs & maintenance | 155.15 |
| 3/18/2015 | 9445 | REFRICENTRO | repairs & maintenance | 385.20 |
| 3/18/2015 | 9446 | RICHARD PEREZ | inventory payment | 172.00 |
| 3/18/2015 | 9447 | UNIVERSAL CARE CORP | inventory payment | 378.37 |
| 3/18/2015 | 9448 | LIBERTY FINANCE | insurance | 1,663.63 |
| 3/18/2015 | 9449 | EL SALVADOR MEDICAL & HOME CARE EQUIP. | inventory payment | 121.98 |
| 3/19/2015 | 9450 | TRANE DE PR INC | repairs & maintenance | 225.00 |
| 3/19/2015 | 9451 | BIONUCLEAR | inventory payment | 380.00 |
| 3/19/2015 | 9452 | CHAIR DESIGN OF PUERTO RICO | fixed asset payment | 2,223.85 |
| 3/19/2015 | 9453 | LABORATORIO CLINICO TOLEDO | lab. Reference | 89.00 |
| 3/19/2015 | 9454 | TOP FINANCING CORP. | insurance | 5,461.36 |
| 3/19/2015 | 9455 | TRES MONJITAS | inventory payment | 561.57 |
| 3/19/2015 | 9456 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 232.97 |
| 3/19/2015 | 9457 | CONFIANZA EXTERMINATING CORP | repairs & maintenance | 495.00 |
| 3/19/2015 | 9458 | ADMINISTRADOR A.S.U.M.E. | asume | 665.50 |
| 3/19/2015 | 9459 | RIVERA LOPEZ PEDRO | contract labor | 71.98 |
| 3/19/2015 | 9460 | SECRETARIO DE HACIENDA | Salary Lien (tribunal de primera insta | 426.98 |
| 3/19/2015 | 9461 | US DEPARTAMENT OF EDUCATION | Salaries Lien (Department of Educati | 62.78 |
| 3/19/2015 | 9462 | ADVANCE MEDICAL TECHNOLOGY, CORP | inventory payment | 776.00 |
| 3/19/2015 | 9463 | CARROD CORP. | inventory payment | 118.50 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15                Period ending:                        31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO        BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/19/2015 | 9464 | DADE PAPER | inventory payment | 495.82 |
| 3/19/2015 | 9465 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 3/19/2015 | 9466 | GRAINGER | repairs & maintenance | 754.35 |
| 3/19/2015 | 9467 | J J PARAMEDIC AMBULANCE | ambulance | 100.00 |
| 3/19/2015 | 9468 | LOGISTIC & PLANNING | inventory payment | 1,158.00 |
| 3/19/2015 | 9469 | PRODUCTOS DANNY | inventory payment | 60.00 |
| 3/19/2015 | 9470 | SOUTHWESTERN RAD.SERVICES | contract labor | 600.00 |
| 3/19/2015 | 9471 | SUIZA DAIRY CORP. | inventory payment | 413.04 |
| 3/20/2015 | 9472 | AMERICAN RED CROSS | inventory payment | 8,102.33 |
| 3/20/2015 | 9473 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 3/20/2015 | 9474 | LABORATORIO CLINICO TOLEDO | lab. Reference | 298.60 |
| 3/20/2015 | 9475 | MED ONE EQUIPMENT RENTAL LLC | equipment rental | 1,550.43 |
| 3/20/2015 | 9476 | PAONESSA ALFOMBRAS | repairs & maintenance | 662.69 |
| 3/20/2015 | 9477 | PRAXAIR | inventory payment | 327.72 |
| 3/20/2015 | 9478 | RIVERA RODRIGUEZ LUZ | contract labor | 100.00 |
| 3/20/2015 | 9479 | UNLIMITED MEDICAL SYSTEMS | inventory payment | 2,300.00 |
| 3/20/2015 | 9480 | FERRETERIA VEGA BAJA | repairs & maintenance | 1,133.53 |
| 3/20/2015 | 9481 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 3/20/2015 | 9482 | JOSE ORLANDO PABON | contract labor | 6,979.65 |
| 3/20/2015 | 9483 | JOSE ORLANDO PABON | contract labor | 6,859.72 |
| 3/20/2015 | 9484 | PABON TORRES EDUARDA | contract labor | 10,741.50 |
| 3/20/2015 | 9485 | ALPHA BIOMEDICAL SERVICE | repairs & maintenance | 2,461.00 |
| 3/20/2015 | 9486 | AZA ALARMS | alarm monitoring | 123.05 |
| 3/20/2015 | 9487 | BIONUCLEAR | inventory payment | 1,386.50 |
| 3/20/2015 | 9488 | BRIDON CORP | inventory payment | 200.00 |
| 3/20/2015 | 9489 | CARDINAL HEALTH 4049 | inventory payment | 2,139.00 |
| 3/20/2015 | 9490 | CARIBBEAN STONE PRODUCTS | inventory payment | 777.34 |
| 3/20/2015 | 9491 | FERRETERIA VEGA BAJA | repairs & maintenance | 89.33 |
| 3/20/2015 | 9492 | HOLSUM DE PUERTO RICO | inventory payment | 118.92 |
| 3/20/2015 | 9493 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 150.53 |
| 3/20/2015 | 9494 | ISLA LAB | inventory payment | 2,249.52 |
| 3/20/2015 | 9495 | MCS LIFE INSURANCE CO. | health insurance | 29,727.23 |
| 3/20/2015 | 9496 | MI PAN | inventory payment | 194.00 |
| 3/20/2015 | 9497 | PEPSI COLA PR | inventory payment | 463.77 |
| 3/20/2015 | 9498 | VIOCHEM | inventory payment | 976.91 |
| 3/23/2015 | 9499 | AUTORIDAD ENERGIA ELECTRICA | utilities | 43,401.81 |
| 3/23/2015 | 9500 | BIONUCLEAR | inventory payment | 200.00 |
| 3/23/2015 | 9501 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 222.75 |
| 3/23/2015 | 9502 | LABORATORIO CLINICO TOLEDO | lab. Reference | 316.25 |
| 3/23/2015 | 9503 | ROBLES ARIAS, CARLOS | contract labor | 9,300.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15              Period ending:                   31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/24/2015 | 9504 | BECKMAN COULTER | inventory payment | 2,074.91 |
| 3/24/2015 | 9505 | BURGOS FRUTAS Y VEGETALES | inventory payment | 568.00 |
| 3/24/2015 | 9506 | LEODI INTERNATIONAL | inventory payment | 446.19 |
| 3/24/2015 | 9507 | LUIS GARRATON | inventory payment | 473.84 |
| 3/24/2015 | 9508 | MI PAN | inventory payment | 194.00 |
| 3/24/2015 | 9509 | PRDC | repairs & maintenance | 69.94 |
| 3/24/2015 | 9510 | PUERTO RICO HOSP.SUPPLY | inventory payment | 174.00 |
| 3/24/2015 | 9511 | TOP FINANCING CORP. | insurance | 39,400.43 |
| 3/24/2015 | 9512 | CARDINAL HEALTH 4049 | inventory payment | 237.00 |
| 3/24/2015 | 9513 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 299.50 |
| 3/24/2015 | 9514 | LABORATORIO CLINICO TOLEDO | lab. Reference | 156.00 |
| 3/24/2015 | 9515 | MEDICAL BIOTRONICS | repairs & maintenance | 100.00 |
| 3/24/2015 | 9516 | MEDIMAX-RSI CORP | inventory payment | 2,225.60 |
| 3/24/2015 | 9517 | MENACO CORPORATION | inventory payment | 1,099.33 |
| 3/24/2015 | 9518 | PELEGRINA MEDICAL CORP | inventory payment | 1,185.00 |
| 3/24/2015 | 9519 | ROGER ELECTRIC | repairs & maintenance | 305.59 |
| 3/24/2015 | 9520 | THE GLIDDEN COMPANY | repairs & maintenance | 42.78 |
| 3/24/2015 | 9521 | RIVERA LOPEZ PEDRO | contract labor | 4,650.00 |
| 3/24/2015 | 9522 | ARB,INC | inventory payment | 800.36 |
| 3/24/2015 | 9523 | CENTRO GOMAS MELAO | repairs & maintenance | 689.08 |
| 3/24/2015 | 9524 | DELTA DENTAL OF PUERTO RICO,INC | dental plan | 2,078.40 |
| 3/24/2015 | 9525 | DORADO ICE & WATER PLANT | inventory payment | 75.75 |
| 3/24/2015 | 9526 | EMPRESAS Y-NUINA,INC | inventory payment | 121.92 |
| 3/24/2015 | 9527 | TRES MONJITAS | inventory payment | 526.61 |
| 3/24/2015 | 9528 | EMPRESAS DE GAS | utilities | 564.25 |
| 3/24/2015 | 9530 | JOSE SANTIAGO | inventory payment | 3,444.24 |
| 3/24/2015 | 9531 | LATIMER,BIAGGI,RACHID & | professional fees | 23,866.12 |
| 3/24/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to payroll account | 245,000.00 |
| 3/25/2015 | 9532 | ADORNO JULIO S. | contract labor | 348.75 |
| 3/25/2015 | 9533 | APONTE JIMENEZ MARIA | contract labor | 1,413.60 |
| 3/25/2015 | 9534 | FIGUEROA VICTOR | contract labor | 95.00 |
| 3/25/2015 | 9535 | MARRERO ORTIZ DAVID | contract labor | 776.55 |
| 3/25/2015 | 9536 | RIVERA HERNANDEZ EDWIN | contract labor | 674.25 |
| 3/25/2015 | 9537 | RIOS NIETO JOSELINE | contract labor | 210.00 |
| 3/25/2015 | 9538 | SANTANA CRUZ LEISHA | contract labor | 95.00 |
| 3/25/2015 | 9539 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 497.55 |
| 3/25/2015 | 9540 | HERNANDEZ PEDRO | contract labor | 1,491.72 |
| 3/25/2015 | 9541 | ORTIZ MIRANDA JENNIFER | contract labor | 153.45 |
| 3/25/2015 | 9542 | PEREZ GONZALEZ MAIRIM | contract labor | 418.50 |
| 3/25/2015 | 9543 | RIVERA DIAZ EDITH | contract labor | 300.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:    1-Mar-15                    Period ending:                              31-Mar-15

NAME OF BANK:      BANCO POPULAR OF PUERTO RICO          BRANCH:      VEGA BAJA

ACCOUNT NAME:      GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:      062604260

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 3/25/2015 | 9544 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 302.25 |
| 3/25/2015 | 9545 | URBINA LUGO SONIA E. | contract labor | 167.40 |
| 3/25/2015 | 9546 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 3/25/2015 | 9547 | LOPEZ PEREZ MELISSA | contract labor | 474.30 |
| 3/25/2015 | 9548 | NIEVES RIVERA ONIX | contract labor | 95.00 |
| 3/25/2015 | 9549 | RODRIGUEZ OQUENDO SHEILA | contract labor | 95.00 |
| 3/25/2015 | 9550 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 399.90 |
| 3/25/2015 | 9551 | BRITO FALCONI LORENIE | contract labor | 483.60 |
| 3/25/2015 | 9552 | MACHICOTE PANTOJA TATIANA | contract labor | 390.60 |
| 3/25/2015 | 9553 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 367.65 |
| 3/25/2015 | 9554 | SANTOS VALLELLANES VEYRA | contract labor | 390.60 |
| 3/25/2015 | 9555 | RIVERA GIOVANNETTI MARLA E. | contract labor | 1,185.75 |
| 3/25/2015 | 9556 | TORRES COLON SOFIA L. | contract labor | 42.50 |
| 3/25/2015 | 9557 | APONTE NEGRON NILDA | contract labor | 1,143.90 |
| 3/25/2015 | 9558 | COLON LOPEZ ADALISSE | contract labor | 423.15 |
| 3/25/2015 | 9559 | NEGRON RUIZ JANICE I | contract labor | 399.90 |
| 3/25/2015 | 9560 | NIEVES PEREZ CARLOS A. | contract labor | 483.60 |
| 3/25/2015 | 9561 | ORTIZ RIVERA YESENIA | contract labor | 413.85 |
| 3/25/2015 | 9562 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 492.90 |
| 3/25/2015 | 9563 | ROSARIO GONZALEZ YELIKA | contract labor | 381.30 |
| 3/25/2015 | 9564 | CAMACHO OTERO, DOUGLAS | contract labor | 721.68 |
| 3/25/2015 | 9565 | CONCEPCION CARDONA CRISTINA | contract labor | 57.68 |
| 3/25/2015 | 9566 | CRESPO QUIÑONES FELIX | contract labor | 313.00 |
| 3/25/2015 | 9567 | CRUZ VALLELLANES LINNETTE | contract labor | 1,067.64 |
| 3/25/2015 | 9568 | GUILLEN LILY | contract labor | 595.20 |
| 3/25/2015 | 9569 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 362.70 |
| 3/25/2015 | 9570 | MARRERO MARILYN | contract labor | 186.00 |
| 3/25/2015 | 9571 | MELENDEZ MERCEDES | contract labor | 697.50 |
| 3/25/2015 | 9572 | MERCADO TOLEDO, ESTELA | contract labor | 168.00 |
| 3/25/2015 | 9573 | RIOS REYES DIANE | contract labor | 220.00 |
| 3/25/2015 | 9574 | RUIZ CRUZ ANGELITA | contract labor | 613.80 |
| 3/25/2015 | 9575 | TORRES BERRIOS ROSA A. | contract labor | 200.00 |
| 3/25/2015 | 9576 | VAZQUEZ ORTIZ MARIA | contract labor | 900.24 |
| 3/25/2015 | 9577 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/25/2015 | 9578 | ELIEL ORTHO MED. CORP. | inventory payment | 1,600.00 |
| 3/25/2015 | 9579 | FPV & GALINDEZ,PSC | licence renewals | 150.00 |
| 3/25/2015 | 9580 | LABORATORIO CLINICO TOLEDO | lab. Reference | 261.25 |
| 3/25/2015 | 9581 | PRODUCTOS DANNY | inventory payment | 190.00 |
| 3/25/2015 | 9582 | TRAFON GROUP | inventory payment | 2,534.19 |
| 3/25/2015 | 9583 | VEGA BAJA RADIOLOGY | radiology study | 425.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15              Period ending:              31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO      BRANCH:   VEGA BAJA

ACCOUNT NAME:   GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:   062604260

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/25/2015 | 9584 | EMPRESAS DE GAS | utilities | 480.00 |
| 3/25/2015 | 9585 | ALPHA BIOMEDICAL SERVICE | repairs & maintenance | 7,356.23 |
| 3/25/2015 | 9586 | BAXTER | inventory payment | 6,440.78 |
| 3/25/2015 | 9587 | BRIDON CORP | inventory payment | 406.00 |
| 3/25/2015 | 9588 | CARDINAL HEALTH 4049 | inventory payment | 966.00 |
| 3/25/2015 | 9589 | CORTELCO SYSTEMS PUERTO RICO | fixed asset payment | 10,782.89 |
| 3/25/2015 | 9590 | GLOBAL PAINT AND TOOLS | repairs & maintenance | 247.76 |
| 3/25/2015 | 9591 | PR FLOORS SERVICE INC. | inventory payment | 534.47 |
| 3/25/2015 | 9592 | PRIME MEDICAL SUPPLY INC. | inventory payment | 689.00 |
| 3/25/2015 | 9593 | PUERTO RICO SURGICAL | inventory payment | 148.73 |
| 3/25/2015 | 9594 | RIMACO INC | inventory payment | 580.00 |
| 3/26/2015 | 9595 | AMERICAN RED CROSS | inventory payment | 1,852.59 |
| 3/26/2015 | 9596 | B H MEDICAL TRANSPORT | ambulance | 300.00 |
| 3/26/2015 | 9597 | CIRACET CORP | repairs & maintenance | 1,639.38 |
| 3/26/2015 | 9598 | DENISE RODRIGUEZ | contract labor | 221.64 |
| 3/26/2015 | 9599 | FAIRBANK CORP | repairs & maintenance | 963.00 |
| 3/26/2015 | 9600 | GEOSAN TROPHY'S & FRAME SHOP | office supplies | 94.16 |
| 3/26/2015 | 9601 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 169.40 |
| 3/26/2015 | 9602 | INTERBORO SYSTEMS CORP | repairs & maintenance | 2,503.60 |
| 3/26/2015 | 9603 | J.M DEPOT | inventory payment | 1,621.98 |
| 3/26/2015 | 9604 | LABORATORIO CLINICO TOLEDO | lab. Reference | 220.75 |
| 3/26/2015 | 9605 | ORIENTAL BANK | secured creditor payment | 75,069.00 |
| 3/26/2015 | 9606 | PRAXAIR | inventory payment | 180.00 |
| 3/26/2015 | 9607 | REGALA ESPERANZA | inventory payment | 60.10 |
| 3/26/2015 | 9608 | VICTOR ROMAN FAST OFFICE SUPPLY INC | office supplies | 383.74 |
| 3/26/2015 | 9609 | ABBOTT LABORATORIES (PR) INC | contract labor | 3,060.00 |
| 3/26/2015 | 9610 | CARDINAL HEALTH 4083 | inventory payment | 18,124.05 |
| 3/26/2015 | 9611 | EMPRESAS DE GAS | utilities | 120.00 |
| 3/26/2015 | 9612 | PRAXAIR | inventory payment | 4,252.90 |
| 3/26/2015 | 9613 | SUIZA DAIRY CORP. | inventory payment | 402.80 |
| 3/26/2015 | 9614 | B H MEDICAL TRANSPORT | ambulance | 80.00 |
| 3/26/2015 | 9615 | VEGA BAJA RADIOLOGY | radiology study | 500.00 |
| 3/26/2015 | 9616 | ALL INTERIOR INC | repairs & maintenance | 224.17 |
| 3/26/2015 | 9617 | CARLOS R. ROSARIO MORALES | contract labor | 858.71 |
| 3/26/2015 | 9618 | CIRACET CORP | repairs & maintenance | 2,833.33 |
| 3/26/2015 | 9619 | COVIDIEN CARIBBEAN, INC | inventory payment | 1,631.06 |
| 3/26/2015 | 9620 | MALLINCKRODT CARIBBEAN,INC | inventory payment | 500.00 |
| 3/26/2015 | 9621 | CHAIR DESIGN OF PUERTO RICO | fixed asset payment | 5,056.82 |
| 3/26/2015 | 9622 | DADE PAPER | inventory payment | 708.39 |
| 3/26/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 1,500.00 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                     Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15                    Period ending:                                   31-Mar-15

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO        BRANCH:        VEGA BAJA

ACCOUNT NAME:        GENERAL OPERATING ACCOUNT DIP        ACCOUNT NUMBER:        062604260

PURPOSE OF ACCOUNT:            OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/27/2015 | 9623 | FERRETERIA VEGA BAJA | repairs & maintenance | 593.37 |
| 3/27/2015 | 9624 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 290.00 |
| 3/27/2015 | 9625 | LABORATORIO CLINICO TOLEDO | lab. Reference | 54.25 |
| 3/27/2015 | 9626 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 2,536.00 |
| 3/27/2015 | 9627 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 234.11 |
| 3/27/2015 | 9628 | PRIME MEDICAL SUPPLY INC. | inventory payment | 580.00 |
| 3/27/2015 | 9629 | MAINA RODRIGUEZ NIEVES | contract labor | 562.65 |
| 3/30/2015 | 9630 | BIONUCLEAR | inventory payment | 445.45 |
| 3/30/2015 | 9631 | ISLA LAB | inventory payment | 101.60 |
| 3/30/2015 | 9632 | LABORATORIO CLINICO TOLEDO | lab. Reference | 223.25 |
| 3/30/2015 | 9633 | REYES EDGARDO | contract labor | 559.52 |
| 3/30/2015 | 9634 | SIEMENS HEALTHCARE DIAGNOSTICS | inventory payment | 6,869.97 |
| 3/30/2015 | 9635 | RODRIGUEZ BERRIOS IVELISSE | contract labor | 62.28 |
| 3/30/2015 | 9636 | TROCHE MONTES LOURDES | contract labor | 200.00 |
| 3/30/2015 | 9637 | ADVANCE MEDICAL TECHNOLOGY, CORP | inventory payment | 928.00 |
| 3/30/2015 | 9638 | ASOCIACION DE HOSPITALES DE PR | professional dues | 55.00 |
| 3/30/2015 | 9639 | AXISCARE HEALTH LOGISTICS INC | inventory payment | 361.82 |
| 3/30/2015 | 9640 | B.E PRINTER | inventory payment | 1,313.47 |
| 3/30/2015 | 9641 | BAXTER | inventory payment | 5,339.00 |
| 3/30/2015 | 9642 | BRIDON CORP | inventory payment | 692.00 |
| 3/30/2015 | 9643 | CARDINAL HEALTH 4049 | inventory payment | 4,750.94 |
| 3/30/2015 | 9644 | J J PARAMEDIC AMBULANCE | ambulance | 100.00 |
| 3/30/2015 | 9645 | MENACO CORPORATION | inventory payment | 337.05 |
| 3/30/2015 | 9646 | PORFIRIO A. TOLEDO Y ASOCIADOS,INC | contract labor | 2,090.00 |
| 3/30/2015 | 9647 | PRAXAIR | inventory payment | 2,789.80 |
| 3/30/2015 | 9648 | PUERTO RICO HOSP.SUPPLY | inventory payment | 1,335.77 |
| 3/30/2015 | 9649 | RICHARD PEREZ | inventory payment | 819.00 |
| 3/30/2015 | 9650 | SOUTHWESTERN RAD.SERVICES | contract labor | 350.00 |
| 3/30/2015 | 9651 | SYSTEM ONE | inventory payment | 1,305.40 |
| 3/30/2015 | 9652 | UNIVERSAL CARE CORP | inventory payment | 593.00 |
| 3/30/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 50,300.00 |
| 3/31/2015 | 9653 | RIVERA LOPEZ PEDRO | contract labor | 4,650.00 |
| 3/31/2015 | 9654 | LUCIANO ROSARIO RUTH D. | contract labor | 165.00 |
| 3/31/2015 | 9655 | MALDONADO SANCHEZ ABNER | contract labor | 255.75 |
| 3/31/2015 | 9656 | GLOBAL PAINT AND TOOLS | repairs & maintenance | 238.18 |
| 3/31/2015 | 9657 | LABORATORIO CLINICO TOLEDO | lab. Reference | 272.50 |
| 3/31/2015 | 9658 | HOSPITAL WILMA N VAZQUEZ Y/O PETTY CASH | inventory payment | 154.46 |
| 3/31/2015 | 9659 | HJALMAR M. SANTIAGO RODRIGUEZ | contract labor | 200.00 |
| 3/31/2015 | 9660 | JOSE SUARES | contract labor | 581.25 |
| 3/31/2015 | 9661 | RODRIGUEZ SOLIS JAIME | contract labor | 1,162.50 |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period beginning:   1-Mar-15               Period ending:                        31-Mar-15

NAME OF BANK:      BANCO POPULAR OF PUERTO RICO       BRANCH:      VEGA BAJA

ACCOUNT NAME:      GENERAL OPERATING ACCOUNT DIP     ACCOUNT NUMBER:      062604260

PURPOSE OF ACCOUNT:            OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/31/2015 | 9662 | ROGER ELECTRIC | repairs & maintenance | 162.61 |
| 3/31/2015 | 9663 | CHINEA RIVERA DENISE | contract labor | 694.56 |
| 3/31/2015 | 9664 | MEDITECH,INC | fixed asset payment | 540,000.00 |
| 3/31/2015 | 9665 | MEDITECH,INC | fixed asset payment | 135,000.00 |
| 3/31/2015 | 9667 | CARDINAL HEALTH 4083 | inventory payment | 22,038.23 |
| 3/31/2015 | 9668 | J J PARAMEDIC AMBULANCE | ambulance | 100.00 |
| 3/31/2015 | 9669 | SOUTHWESTERN RAD.SERVICES | contract labor | 550.00 |
| 3/31/2015 | 9670 | ACEVEDO LUQUIS LUIS ALFREDO | contract labor | 413.85 |
| 3/31/2015 | 9671 | COLLET PAGAN KIARA N. | contract labor | 418.50 |
| 3/31/2015 | 9672 | HERNANDEZ ROMERO ANGELIMARY | contract labor | 446.40 |
| 3/31/2015 | 9673 | ORTIZ MIRANDA JENNIFER | contract labor | 325.50 |
| 3/31/2015 | 9674 | PEREZ GONZALEZ MAIRIM | contract labor | 409.20 |
| 3/31/2015 | 9675 | RAMOS RUIZ SANDRA M. | contract labor | 80.00 |
| 3/31/2015 | 9676 | SALGADO DOMINGUEZ FRANCES I. | contract labor | 297.60 |
| 3/31/2015 | 9677 | DELGADO RIVERA LINETTE | contract labor | 95.00 |
| 3/31/2015 | 9678 | LOPEZ PEREZ MELISSA | contract labor | 548.70 |
| 3/31/2015 | 9679 | RIVERA DIAZ EDITH | contract labor | 1,458.00 |
| 3/31/2015 | 9680 | RODRIGUEZ OQUENDO SHEILA | contract labor | 95.00 |
| 3/31/2015 | 9681 | RIVERA RODRIGUEZ LUZ | contract labor | 372.00 |
| 3/31/2015 | 9682 | RIVERA RODRIGUEZ LUZ | contract labor | 1,004.40 |
| 3/31/2015 | 9683 | RIOS NIETO JOSELINE | contract labor | 90.00 |
| 3/31/2015 | 9684 | RIVERA MEDINA JAMAIRA | contract labor | 85.00 |
| 3/31/2015 | 9685 | ACEVEDO OLAVARRIA LINETTE M. | contract labor | 316.20 |
| 3/31/2015 | 9686 | ADORNO HERNANDES RUBY | contract labor | 80.00 |
| 3/31/2015 | 9687 | BRITO FALCONI LORENIE | contract labor | 478.95 |
| 3/31/2015 | 9688 | MACHICOTE PANTOJA TATIANA | contract labor | 376.65 |
| 3/31/2015 | 9689 | RODRIGUEZ CLAUDIO JESSLY | contract labor | 413.85 |
| 3/31/2015 | 9690 | SANTOS VALLELLANES VEYRA | contract labor | 525.45 |
| 3/31/2015 | 9691 | RIVERA GIOVANNETTI MARLA E. | contract labor | 790.50 |
| 3/31/2015 | 9692 | SERRANO PAGAN ARALIS | contract labor | 48.00 |
| 3/31/2015 | 9693 | SIVERIO LOPEZ LAURISBEL | contract labor | 48.00 |
| 3/31/2015 | 9694 | TORRES COLON SOFIA L. | contract labor | 120.00 |
| 3/31/2015 | 9695 | APONTE NEGRON NILDA | contract labor | 678.90 |
| 3/31/2015 | 9696 | COLON LOPEZ ADALISSE | contract labor | 432.45 |
| 3/31/2015 | 9697 | NEGRON RUIZ JANICE I | contract labor | 423.15 |
| 3/31/2015 | 9698 | NIEVES PEREZ CARLOS A. | contract labor | 362.70 |
| 3/31/2015 | 9699 | ORTIZ RIVERA YESENIA | contract labor | 432.45 |
| 3/31/2015 | 9700 | RODRIGUEZ GAETAN YAHAIRA | contract labor | 399.90 |
| 3/31/2015 | 9701 | ROSARIO GONZALEZ YELIKA | contract labor | 372.00 |
| 3/31/2015 | transfer | INSTITUTO MEDICO DEL NORTE | transfer to taxes account | 800.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period beginning:  1-Mar-15          Period ending:                    31-Mar-15

NAME OF BANK:      BANCO POPULAR OF PUERTO RICO      BRANCH:      VEGA BAJA

ACCOUNT NAME:      GENERAL OPERATING ACCOUNT DIP      ACCOUNT NUMBER:      062604260

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/31/2015 | debit | BANCO POPULAR DE PUERTO RICO | bank charges | 568.25 |
|  |  |  |  |  |
| TOTAL |  |  |  | $ 2,470,260.17 |
|  | 9052 | void |  |  |
|  | 9086 | void |  |  |
|  | 9111 | void |  |  |
|  | 9169 | void |  |  |
|  | 9272 | void |  |  |
|  | 9279 | void |  |  |
|  | 9288 | void |  |  |
|  | 9357 | void |  |  |
|  | 9383 | void |  |  |
|  | 9426 | void |  |  |
|  | 9438 | void |  |  |
|  | 9442 | void |  |  |
|  | 9444 | void |  |  |
|  | 9529 | void |  |  |
|  | 9666 | void |  |  |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period beginning:            1-Mar-15                    Period ending:                    31-Mar-15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO              BRANCH: VEGA BAJA

ACCOUNT NAME:        PAYROLL  ACCOUNT DIP                ACCOUNT NUMBER:      062604759

PURPOSE OF ACCOUNT:              PAYROLL

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $   28,502.36 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | (17,364.86) | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $   11,137.50 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
**4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursment |
|------|--------|-------|---------|------------------------------|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursment from this account |
|------|--------|-------|---------|------------------------------------------------|
| none | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

MOR-9

**BANCO POPULAR.**

Estado Bancario

Desde:
**28 de febrero de 2015**

Hasta:
**31 de marzo de 2015**

64C

INSTITUTO MEDICO DEL NORTE INC DIP 550
PAYROLL ACCOUNT
PO BOX 7001
VEGA BAJA PR 00694-7001

2015 APR -6 A 10: 41

**BANKRUPTCY COURT**

Página 1

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC DIP

# Resumen de su Cuenta

## ■ Cheques

| | | |
|---|---|---|
| Balance Inicial | | $28,474.13 |
| 03 Depósitos | + | 485,534.64 |
| 66 Retiros | - | 485,327.16 |
| Cargos por Servicios | - | 179.25 |
| **Balance Final** | | **$28,502.36** |

# Detalle de la actividad de su Cuenta

## ■ Cheques

Balance Inicial   $28,474.13

### *Depósitos*

Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 03-10 | 50695551491 | TelePago Crédito | Xxxxxx4260 | 240,000.00 |
| 03-24 | 50834470881 | TelePago Crédito | Xxxxxx4260 | 245,000.00 |
| 03-27 | 86001031907 | Depósito Return Settle | -sett-webcashma Return | 534.64 |
| | | **03 Total de otros depósitos** | | 485,534.64 |
| | | **03 Total de depósitos** | | **$485,534.64** |

### *Retiros*

Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 32754 | 03-02 | 500236501 | 97.81 | 32804 | 03-16 | 500026779 | 588.12 |
| 32770 | 03-09 | 500194589 | 1,500.00 | 32805 | 03-17 | 500149677 | 688.60 |
| 32773 | 03-06 | 501006653 | 5,197.41 | 32806 | 03-13 | 500208533 | 1,458.07 |
| 32775 | 03-03 | 500159834 | 700.20 | 32807 | 03-19 | 500121043 | 1,710.35 |
| 32778 | 03-03 | 501000978 | 495.63 | 32808 | 03-17 | 501000634 | 750.92 |
| 32779 | 03-02 | 500077722 | 529.65 | 32809 | 03-13 | 500208622 | 624.88 |
| 32785 | 03-02 | 500236498 | 104.50 | 32810 | 03-13 | 500149161 | 516.27 |
| 32790 | 03-02 | 500031964 | 532.99 | 32811 | 03-16 | 501033002 | 756.89 |
| 32791 | 03-02 | 500313134 | 534.64 | 32812 | 03-16 | 500077448 | 185.61 |
| 32792 | 03-02 | 500026012 | 1,072.26 | 32813 | 03-23 | 500130653 | 185.61 |
| 32794 | 03-02 | 500031972 | 1,042.75 | 32814 | 03-13 | 500209173 | 615.02 |
| 32795 | 03-02 | 500032067 | 623.00 | 32815 | 03-18 | 500142609 | 161.76 |
| 32796 | 03-02 | 500080237 | 588.82 | 32816 | 03-13 | 500218659 | 540.60 |
| 32801 | 03-09 | 500194593 | 1,500.00 | 32817 | 03-13 | 500208938 | 534.64 |
| 32802 | 03-13 | 500208602 | 1,280.95 | 32818 | 03-17 | 500137904 | 369.39 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo **Centro de Banca de Negocios** y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

**CENTRO DE BANCA DE NEGOCIOS** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

 **BANCO POPULAR.**

Desde:
28 de febrero de 2015
Hasta:
31 de marzo de 2015

BANKRUPTCY COURT

Página 2

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC  DIP

## *Retiros (continuación)*

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 32819 | 03-16 | 500026826 | 531.30 | 32844 | 03-31 | 501009480 | 750.92 |
| 32820 | 03-13 | 500218468 | 534.64 | 32845 | 03-27 | 500194253 | 564.74 |
| 32821 | 03-13 | 500217955 | 565.64 | 32846 | 03-27 | 500186041 | 501.24 |
| 32822 | 03-13 | 500208768 | 1,051.58 | 32847 | 03-27 | 500194051 | 756.90 |
| 32823 | 03-13 | 500218343 | 650.67 | 32848 | 03-27 | 500177835 | 278.42 |
| 32824 | 03-16 | 500072323 | 583.13 | 32851 | 03-27 | 500194142 | 539.06 |
| 32825 | 03-13 | 500208775 | 791.04 | 32852 | 03-30 | 500163845 | 536.32 |
| 32826 | 03-13 | 500208665 | 500.05 | 32853 | 03-27 | 500194191 | 534.64 |
| 32827 | 03-19 | 500130946 | 1,500.00 | 32854 | 03-30 | 500030404 | 562.19 |
| 32834 | 03-16 | 500279690 | 3,012.43 | 32855 | 03-30 | 500060950 | 1,033.93 |
| 32835 | 03-27 | 500193948 | 3,012.43 | 32856 | 03-27 | 500194608 | 598.81 |
| 32837 | 03-19 | 500150815 | 1,298.21 | 32857 | 03-27 | 500194654 | 588.81 |
| 32838 | 03-30 | 500064440 | 1,280.95 | 32858 | 03-30 | 500030556 | 572.58 |
| 32840 | 03-27 | 500194611 | 482.86 | 32859 | 03-27 | 500193788 | 598.78 |
| 32841 | 03-30 | 500061596 | 1,646.76 | 32860 | 03-31 | 500123507 | 505.43 |
| 32842 | 03-27 | 500194667 | 1,458.07 | 32861 | 03-27 | 500194180 | 529.17 |
| 32843 | 03-27 | 500193897 | 249.07 | 32863 | 03-30 | 500201815 | 534.64 |
| | | | | **64 Cheques Pagados** | | | **$54,622.75** |

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 03-12 | 70006826484 | Pago                Xxxxxx3210<br>Instituto Médico Nómina | 214,837.76 |
| 03-26 | 84010251128 | Pago                Xxxxxx3210<br>Instituto Médico Nómina | 215,866.65 |
| | | **02 Total de otros retiros** | **$430,704.41** |
| | | **66 Total de retiros** | **$485,327.16** |

## Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|---|---|---|---|
| Mantenimiento Cheques | | | 0.00 |
| 64 Transacciones en Exceso de | 0 | 0.00 | 0.00 |
| Servicios Comerciales | | | 179.25 |
| | **Total de Cargos para este Período** | | **$179.25** |
| | **Balance Final** | | **$28,502.36** |

## Detalle de Servicios Comerciales para el Período 02/15

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Ach Transactions | E | 617 | 0.2500 | 154.25 |
| Ach Maintenance | E | 1 | 25.0000 | 25.00 |
| Ach Files Received Processed | E | 3 | 0.0000 | 0.00 |
| Total de Cargos por Servicios Comerciales | | | | **$179.25** |

ST.POB.000-00/12015-5

## BANCO POPULAR.

| Desde: |
|---|
| 28 de febrero de 2015 |

| Hasta: |
|---|
| 31 de marzo de 2015 |

BANKRUPTCY COURT

Página 3

Número de Cuenta
**062-604759**

INSTITUTO MEDICO DEL NORTE INC DIP

### Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 03-02 | 23,347.71 | 23,347.71 | 03-17 | 21,807.02 | 21,807.02 |
| 03-03 | 22,151.88 | 22,151.88 | 03-18 | 21,645.26 | 21,645.26 |
| 03-04 | 22,151.88 | 22,151.88 | 03-19 | 17,136.70 | 17,136.70 |
| 03-05 | 22,151.88 | 22,151.88 | 03-20 | 17,136.70 | 17,136.70 |
| 03-06 | 16,954.47 | 16,954.47 | 03-23 | 16,951.09 | 16,951.09 |
| 03-09 | 13,954.47 | 13,954.47 | 03-24 | 261,951.09 | 261,951.09 |
| 03-10 | 253,954.47 | 253,954.47 | 03-25 | 261,951.09 | 261,951.09 |
| 03-11 | 253,954.47 | 253,954.47 | 03-26 | 46,084.44 | 46,084.44 |
| 03-12 | 38,937.46 | 38,937.46 | 03-27 | 35,926.08 | 35,926.08 |
| 03-13 | 29,273.41 | 29,273.41 | 03-30 | 29,758.71 | 29,758.71 |
| 03-16 | 23,615.93 | 23,615.93 | 03-31 | 28,502.36 | 28,502.36 |

**Su balance mínimo durante este período fue: $13,954.47**

*Su próximo estado será el 30 de abril de 2015*

### Mensajes de Interés

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

## STANDARD BANK RECONCILIATION

Month __March__   Year __2015__

Account No. __062604759__                Account Name __DIP Payroll Account BPPR__

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 28,502.36 | Your transaction register balance | $ 11,137.50 |

Add (+)
Deposits not shown on Bank Statement        $ -

Add (+)
Other credits shown on the bank
statement but not in transaction register     $ -

Total        $ 28,502.36

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Add (+)
Interest paid on bank statement     $ -

Total     $ 11,137.50

| Number | Amount | Number | Amount | | |
|---|---|---|---|---|---|
| 25070 | $ 48.83 | | | 1 | |
| 25127 | 1,133.75 | | | 2 | |
| 25129 | 1,306.19 | | | 3 | |
| 25141 | 93.83 | | | 4 | |
| 25197 | 148.49 | | | 5 | |
| 25336 | 184.70 | | | 6 | |
| 25337 | 184.70 | | | 7 | |
| 27486 | 26.08 | | | 8 | |
| 27777 | 46.77 | | | 9 | |
| 29128 | 1,000.00 | | | 10 | |
| 30544 | 320.79 | | | 11 | |
| 32575 | 554.10 | | | 12 | |
| 32783 | 38.90 | | | 13 | |
| 32803 | 5,197.41 | | | 14 | |
| 32839 | 5,197.40 | | | 15 | |
| 32849 | 278.42 | | | 16 | |
| 32850 | 104.50 | | | 17 | |
| 32862 | 1,500.00 | | | 18 | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions     $ (17,364.86)        Total Subtractions     $ -

Balance     $ 11,137.50        Balance     $ 11,137.50

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Mar-15                                    Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                  BRANCH:                    VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                             ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                          PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/13/2015 | 32802 | AVILES MONTIJO , JUAN | payroll | $ 1,280.95 |
| 03/13/2015 | 32803 | PABON TORRES , EDUARDA | payroll | 5,197.41 |
| 03/13/2015 | 32804 | SILVA TORRES , RAMON A | payroll | 588.12 |
| 03/13/2015 | 32805 | RIVERA HERNANDEZ , EDWIN | payroll | 688.60 |
| 03/13/2015 | 32806 | RIVERA RODRIGUEZ , LUZ E | payroll | 1,458.07 |
| 03/13/2015 | 32807 | TORRES COLON , SOFIA L | payroll | 1,710.35 |
| 03/13/2015 | 32808 | REYES REYES , RAMON A | payroll | 750.92 |
| 03/13/2015 | 32809 | CORREA RODRÍGUEZ , JONATHAN | payroll | 624.88 |
| 03/13/2015 | 32810 | VIRUET VIRUET , CAROL D | payroll | 516.27 |
| 03/13/2015 | 32811 | HERNANDEZ NIEVES , PEDRO T | payroll | 756.89 |
| 03/13/2015 | 32812 | MARTINEZ MAS , JOHANNIE | payroll | 185.61 |
| 03/13/2015 | 32813 | RIVERA ARNALDI , ZULEYKA | payroll | 185.61 |
| 03/13/2015 | 32814 | RIVERA ESTELA , NELSON | payroll | 615.02 |
| 03/13/2015 | 32815 | SOSTRE SANTA , RAFAEL S | payroll | 161.76 |
| 03/13/2015 | 32816 | BURGOS COLON , CARLOS | payroll | 540.60 |
| 03/13/2015 | 32817 | LOPEZ , JESUS M | payroll | 534.64 |
| 03/13/2015 | 32818 | GARCIA CRESPO , ERIC L | payroll | 369.39 |
| 03/13/2015 | 32819 | VAZQUEZ MALDONADO , DORIS M | payroll | 531.30 |
| 03/13/2015 | 32820 | FIGUEROA SANTIAGO , MARILET | payroll | 534.64 |
| 03/13/2015 | 32821 | MARTINEZ ALBALADEJO , KEISHLA Z | payroll | 565.64 |
| 03/13/2015 | 32822 | ORTIZ COLON , YOLANDA I | payroll | 1,051.58 |
| 03/13/2015 | 32823 | REY ACEVEDO , CHRISTIAN J | payroll | 650.67 |
| 03/13/2015 | 32824 | RODRIGUEZ REYES , CRISTAL | payroll | 583.13 |
| 03/13/2015 | 32825 | LOARTE HERNANDEZ , ELINDABETH | payroll | 791.04 |
| 03/13/2015 | 32826 | MERCADO MARTINEZ , LUIS A | payroll | 500.05 |
| 03/13/2015 | 32827 | VEGA PACHECO , YAMIL | payroll | 1,500.00 |
| 03/13/2015 | Direct Deposit | ADORNO HERNANDEZ , RUBY M | payroll | 1,094.63 |
| 03/13/2015 | Direct Deposit | ADORNO VEGA , JEANNETTE | payroll | 509.58 |
| 03/13/2015 | Direct Deposit | AGOSTO DIAZ , SARIBEL | payroll | 633.48 |
| 03/13/2015 | Direct Deposit | ALAGO SALGADO , BERLITHZABEL | payroll | 451.11 |
| 03/13/2015 | Direct Deposit | ALBERDI TORRES , MARY T | payroll | 1,022.60 |
| 03/13/2015 | Direct Deposit | ALICEA PANTOJA , OMAYRA | payroll | 474.52 |
| 03/13/2015 | Direct Deposit | ALICEA ROSADO , ELIZABETH | payroll | 1,054.77 |
| 03/13/2015 | Direct Deposit | ALICEA VARGAS , IRIS Y | payroll | 541.32 |
| 03/13/2015 | Direct Deposit | ALVELO RODRIGUEZ , MARIELYS | payroll | 534.64 |
| 03/13/2015 | Direct Deposit | AMADOR DOMINGUEZ , SARITA | payroll | 1,062.40 |
| 03/13/2015 | Direct Deposit | AMADOR PLUMEY , ILVIA N | payroll | 1,054.56 |
| 03/13/2015 | Direct Deposit | AMBERT RODRIGUEZ , MARIANLLELY | payroll | 536.31 |
| 03/13/2015 | Direct Deposit | APONTE RODRIGUEZ , EVELYN D | payroll | 747.84 |
| 03/13/2015 | Direct Deposit | ARROYO HERNANDEZ , NORA I | payroll | 607.76 |
| 03/13/2015 | Direct Deposit | ARROYO MEDINA , JUAN I | payroll | 593.13 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                                   Case Number   13-08961-11

Reporting Period begin          1-Mar-15                         Period ending:         31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO         BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/13/2015 | Direct Deposit | ARROYO NEGRON , ELIZABETH | payroll | 569.95 |
| 03/13/2015 | Direct Deposit | AYALA VAZQUEZ , KASSANDRA I | payroll | 422.36 |
| 03/13/2015 | Direct Deposit | BALBUENA ORTIZ , KARLA E | payroll | 591.91 |
| 03/13/2015 | Direct Deposit | BETANCOURT ARCE , DALILA | payroll | 1,213.72 |
| 03/13/2015 | Direct Deposit | BONET ROMAN , JOSE D | payroll | 792.65 |
| 03/13/2015 | Direct Deposit | BONILLA FRADERA , JEANNETTE | payroll | 635.70 |
| 03/13/2015 | Direct Deposit | BURGOS FIGUEROA , FELIX L | payroll | 548.70 |
| 03/13/2015 | Direct Deposit | BURGOS PABON , MIGUEL | payroll | 538.00 |
| 03/13/2015 | Direct Deposit | CABALLERO SANTANA , RAMYLLE | payroll | 534.64 |
| 03/13/2015 | Direct Deposit | CALDERON SOTO , AILEEN | payroll | 486.22 |
| 03/13/2015 | Direct Deposit | CAMACHO ESTELA , SHEILA | payroll | 740.28 |
| 03/13/2015 | Direct Deposit | CANCEL CORREA , ZAHIMARA | payroll | 529.63 |
| 03/13/2015 | Direct Deposit | CANTRES VEGA , LIZBETH | payroll | 203.83 |
| 03/13/2015 | Direct Deposit | CASANOVA RIJOS , JOSELYN | payroll | 1,038.77 |
| 03/13/2015 | Direct Deposit | CASTILLO CABRERA , DORIS E | payroll | 183.21 |
| 03/13/2015 | Direct Deposit | CASTRO MORALES , SANDRA | payroll | 663.70 |
| 03/13/2015 | Direct Deposit | CASTRO TORRES , MELISSA | payroll | 637.52 |
| 03/13/2015 | Direct Deposit | CASTRO TORRES , MILAGROS L | payroll | 1,001.89 |
| 03/13/2015 | Direct Deposit | CENTENO AYALA , YESENIA | payroll | 618.23 |
| 03/13/2015 | Direct Deposit | COCHO NEGRON , KRYSMARI L | payroll | 626.65 |
| 03/13/2015 | Direct Deposit | COCHO NEGRON , KRYSTLE | payroll | 628.61 |
| 03/13/2015 | Direct Deposit | COLOM RODRIGUEZ , GLORIA | payroll | 922.24 |
| 03/13/2015 | Direct Deposit | COLOM SANTANA , DITHEVANY S | payroll | 532.98 |
| 03/13/2015 | Direct Deposit | COLON BARRETO , IRIS M | payroll | 1,054.15 |
| 03/13/2015 | Direct Deposit | COLON CANCEL , AIDA L | payroll | 632.40 |
| 03/13/2015 | Direct Deposit | COLON MORALES , MARIA W | payroll | 501.24 |
| 03/13/2015 | Direct Deposit | COLON ROSARIO , REYNALDO | payroll | 592.39 |
| 03/13/2015 | Direct Deposit | COLON SIERRA , LUZ E | payroll | 571.41 |
| 03/13/2015 | Direct Deposit | CONCEPCION CARDONA , CRISTINA M | payroll | 1,056.62 |
| 03/13/2015 | Direct Deposit | CONCEPCION ROMAN , ANIBAL | payroll | 534.64 |
| 03/13/2015 | Direct Deposit | CONCEPCION SANTIAGO , GIOVANNI | payroll | 481.17 |
| 03/13/2015 | Direct Deposit | CORDERO RODRIGUEZ , ANIDELLE | payroll | 534.65 |
| 03/13/2015 | Direct Deposit | CORDERO VAZQUEZ , EDITH M | payroll | 74.66 |
| 03/13/2015 | Direct Deposit | CORDOVA AMADOR , IBIS Y | payroll | 1,108.28 |
| 03/13/2015 | Direct Deposit | CRESPO NIEVES , REBECA | payroll | 678.97 |
| 03/13/2015 | Direct Deposit | CRESPO ORTIZ , WANDA I | payroll | 491.20 |
| 03/13/2015 | Direct Deposit | CRESPO ROSARIO , SHEILA M | payroll | 526.30 |
| 03/13/2015 | Direct Deposit | CRUZ LUQUIS , JOSE R | payroll | 593.13 |
| 03/13/2015 | Direct Deposit | CRUZ RIVERA , VANESSA | payroll | 367.87 |
| 03/13/2015 | Direct Deposit | CRUZ ROMAN , LISMARIE | payroll | 1,157.94 |
| 03/13/2015 | Direct Deposit | CRUZ SANCHEZ , LUCY | payroll | 798.82 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Mar-15                         Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO            BRANCH:            VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                      ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                    PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/13/2015 | Direct Deposit | CRUZ SANTIAGO ,  GRENMARY | payroll | 997.80 |
| 03/13/2015 | Direct Deposit | CRUZ VAZQUEZ ,  GABRIELA | payroll | 240.60 |
| 03/13/2015 | Direct Deposit | CURBELO MARTINEZ ,  JO-ANN | payroll | 440.04 |
| 03/13/2015 | Direct Deposit | DAVILA ILARRAZA ,  YENITZA | payroll | 840.60 |
| 03/13/2015 | Direct Deposit | DELGADO RIVERA ,  LINETTE | payroll | 1,049.50 |
| 03/13/2015 | Direct Deposit | DIAZ CABRERA ,  MARISOL | payroll | 896.39 |
| 03/13/2015 | Direct Deposit | DIAZ CALDERON ,  IVELISSE | payroll | 1,263.52 |
| 03/13/2015 | Direct Deposit | DOMINGUEZ GONZALEZ ,  MARIBEL | payroll | 715.80 |
| 03/13/2015 | Direct Deposit | FABIAN GONZALEZ ,  CARLA | payroll | 750.12 |
| 03/13/2015 | Direct Deposit | FELICIANO GARCIA ,  CHRISTIAN O | payroll | 532.98 |
| 03/13/2015 | Direct Deposit | FELICIE MORAN ,  ANGEL | payroll | 548.01 |
| 03/13/2015 | Direct Deposit | FIGUEROA MELENDEZ ,  JESUS M | payroll | 230.44 |
| 03/13/2015 | Direct Deposit | FIGUEROA RIVERA ,  JOHANNA | payroll | 536.31 |
| 03/13/2015 | Direct Deposit | FIGUEROA ROSARIO ,  GLADYS E | payroll | 493.00 |
| 03/13/2015 | Direct Deposit | FLORES MORALES ,  LESLIE L | payroll | 541.52 |
| 03/13/2015 | Direct Deposit | FONTAN RIVERA ,  ANGEL G | payroll | 117.86 |
| 03/13/2015 | Direct Deposit | FUENTES FELICIANO ,  DENISHIA | payroll | 638.13 |
| 03/13/2015 | Direct Deposit | GARCIA CRESPO ,  HECTOR L | payroll | 566.40 |
| 03/13/2015 | Direct Deposit | GARCIA MALDONADO ,  AYMETTE | payroll | 1,506.36 |
| 03/13/2015 | Direct Deposit | GARCIA NARVAEZ ,  LUIS M | payroll | 725.14 |
| 03/13/2015 | Direct Deposit | GINES RODRIGUEZ ,  GLENDA E | payroll | 1,037.04 |
| 03/13/2015 | Direct Deposit | GONZALEZ CANALES ,  YARITZA | payroll | 708.17 |
| 03/13/2015 | Direct Deposit | GONZALEZ MARRERO ,  MARILYN | payroll | 579.76 |
| 03/13/2015 | Direct Deposit | GONZALEZ MARTINEZ ,  JARIARNA | payroll | 534.64 |
| 03/13/2015 | Direct Deposit | GONZALEZ MORALES ,  SANELY | payroll | 487.89 |
| 03/13/2015 | Direct Deposit | GONZALEZ PADILLA ,  EUGENIO | payroll | 488.55 |
| 03/13/2015 | Direct Deposit | GONZALEZ PANTOJA ,  NILDA D | payroll | 899.75 |
| 03/13/2015 | Direct Deposit | GONZALEZ RIVERA ,  ANGELICA | payroll | 660.78 |
| 03/13/2015 | Direct Deposit | GONZALEZ RODRIGUEZ ,  ANA F | payroll | 538.00 |
| 03/13/2015 | Direct Deposit | GONZALEZ TAPIA ,  YHARI I | payroll | 720.48 |
| 03/13/2015 | Direct Deposit | GONZALEZ ZAMBRANA ,  ESTHER | payroll | 494.61 |
| 03/13/2015 | Direct Deposit | HERNANDEZ ANDINO ,  JOSE A | payroll | 824.89 |
| 03/13/2015 | Direct Deposit | HERNANDEZ AYALA ,  YESENIA R | payroll | 1,126.72 |
| 03/13/2015 | Direct Deposit | HERNANDEZ CABRERA ,  SONIA N | payroll | 640.83 |
| 03/13/2015 | Direct Deposit | HERNANDEZ DE JESUS ,  LILLIAM | payroll | 312.44 |
| 03/13/2015 | Direct Deposit | HERNANDEZ PEREZ ,  JEORGINA | payroll | 482.84 |
| 03/13/2015 | Direct Deposit | HERNANDEZ TORRES ,  GRISSELL | payroll | 1,170.14 |
| 03/13/2015 | Direct Deposit | HERNANDEZ VEGA ,  AMANDA | payroll | 680.02 |
| 03/13/2015 | Direct Deposit | IRIZARRY SANTANA ,  MARCOS | payroll | 935.39 |
| 03/13/2015 | Direct Deposit | JIMENEZ CORDERO ,  MELVIN | payroll | 1,195.57 |
| 03/13/2015 | Direct Deposit | JIMENEZ MALAVE ,  ALEX | payroll | 638.25 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte

Case Number   13-08961-11

Reporting Period begin        1-Mar-15

Period ending:        31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO

BRANCH:        VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT

ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:

PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/13/2015 Direct Deposit | | LAUREANO PAGAN , NORMA A | payroll | 474.64 |
| 03/13/2015 Direct Deposit | | LOPEZ OTERO , MYRIAM | payroll | 414.36 |
| 03/13/2015 Direct Deposit | | LOPEZ RIVERA , EVELYN | payroll | 878.56 |
| 03/13/2015 Direct Deposit | | LOPEZ VAZQUEZ , CARLOS E | payroll | 643.06 |
| 03/13/2015 Direct Deposit | | LOZADA VIDAL , XIOMARIS | payroll | 233.30 |
| 03/13/2015 Direct Deposit | | LUQUIS PEREZ , ERIKA M | payroll | 167.07 |
| 03/13/2015 Direct Deposit | | LUQUIS ROSARIO , AWILDA | payroll | 499.58 |
| 03/13/2015 Direct Deposit | | LUQUIS ROSARIO , CARMEN | payroll | 1,072.73 |
| 03/13/2015 Direct Deposit | | LUQUIS ROSARIO , MARIA | payroll | 477.85 |
| 03/13/2015 Direct Deposit | | LUQUIS ROSARIO , SONIA | payroll | 217.20 |
| 03/13/2015 Direct Deposit | | MACHADO SANTANA , DAYANKA | payroll | 531.32 |
| 03/13/2015 Direct Deposit | | MAISONET SALGADO , JULISSA | payroll | 506.26 |
| 03/13/2015 Direct Deposit | | MALDONADO FIGUEROA , RUBEN A | payroll | 653.68 |
| 03/13/2015 Direct Deposit | | MALDONADO PABON , GLORIANGELYS | payroll | 165.40 |
| 03/13/2015 Direct Deposit | | MALDONADO SALGADO , JENNIFER | payroll | 496.22 |
| 03/13/2015 Direct Deposit | | MALDONADO SANTIAGO , WENDY Y | payroll | 534.64 |
| 03/13/2015 Direct Deposit | | MALPICA VAZQUEZ , LORILA I | payroll | 499.61 |
| 03/13/2015 Direct Deposit | | MARGOLLA MARTINEZ , NORMA I | payroll | 976.03 |
| 03/13/2015 Direct Deposit | | MARRERO ADORNO , LILLIAN | payroll | 574.84 |
| 03/13/2015 Direct Deposit | | MARRERO CRESPO , ELIZABETH | payroll | 948.80 |
| 03/13/2015 Direct Deposit | | MARRERO MONTES , LISANDRA | payroll | 283.13 |
| 03/13/2015 Direct Deposit | | MARRERO NIEVES , MARILYN | payroll | 1,280.82 |
| 03/13/2015 Direct Deposit | | MARRERO ORTIZ , DAVID | payroll | 926.13 |
| 03/13/2015 Direct Deposit | | MARRERO PEREZ , ANA D | payroll | 835.30 |
| 03/13/2015 Direct Deposit | | MARRERO RIOS , AGUSTIN | payroll | 663.70 |
| 03/13/2015 Direct Deposit | | MARRERO RIVERA , BETZAIDA | payroll | 930.43 |
| 03/13/2015 Direct Deposit | | MARRERO RIVERA , MARIA D | payroll | 1,583.77 |
| 03/13/2015 Direct Deposit | | MARTINEZ BONET , WANDA | payroll | 187.13 |
| 03/13/2015 Direct Deposit | | MARTINEZ CLAUDIO , JACQUELINE | payroll | 675.61 |
| 03/13/2015 Direct Deposit | | MARTINEZ MELENDEZ , EUGENIA | payroll | 1,411.65 |
| 03/13/2015 Direct Deposit | | MARTINEZ MIRANDA , HECTOR M | payroll | 994.58 |
| 03/13/2015 Direct Deposit | | MARTINEZ RODRIGUEZ , LUZ DEL ALBA | payroll | 911.43 |
| 03/13/2015 Direct Deposit | | MEDRANO FAMILIA , YESENIA | payroll | 494.55 |
| 03/13/2015 Direct Deposit | | MELENDEZ ADORNO , DAYANETT | payroll | 1,073.36 |
| 03/13/2015 Direct Deposit | | MELENDEZ BRUNO , PABLO A | payroll | 173.79 |
| 03/13/2015 Direct Deposit | | MELENDEZ CRESPO , LUZ D | payroll | 695.04 |
| 03/13/2015 Direct Deposit | | MELENDEZ DE JESUS , XAVIER | payroll | 535.32 |
| 03/13/2015 Direct Deposit | | MELENDEZ LOZADA , MELISSA | payroll | 529.65 |
| 03/13/2015 Direct Deposit | | MELENDEZ MELENDEZ , ANA B | payroll | 56.36 |
| 03/13/2015 Direct Deposit | | MELENDEZ MOLINA , ESTELITA | payroll | 634.07 |
| 03/13/2015 Direct Deposit | | MELENDEZ PANTOJA , WILMARY | payroll | 688.59 |

MOR-10

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Mar-15                          Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                          ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                                 PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/13/2015 Direct Deposit | | MELENDEZ PEREZ , IVETTE | payroll | 499.42 |
| 03/13/2015 Direct Deposit | | MELENDEZ VARGAS , SATURNINO | payroll | 493.56 |
| 03/13/2015 Direct Deposit | | MELENDEZ ZABALETA , LORIENE J | payroll | 531.30 |
| 03/13/2015 Direct Deposit | | MENDEZ LOPEZ , JESUS M | payroll | 532.98 |
| 03/13/2015 Direct Deposit | | MENDOZA PEREZ , ANA H | payroll | 1,038.47 |
| 03/13/2015 Direct Deposit | | MENENDEZ ORTIZ , ISABEL M | payroll | 663.34 |
| 03/13/2015 Direct Deposit | | MERCADO CORREA , KEILA Z | payroll | 690.45 |
| 03/13/2015 Direct Deposit | | MIRANDA COLON , MELIVETTE | payroll | 448.59 |
| 03/13/2015 Direct Deposit | | MOLINA GARCIA , ALICE E | payroll | 848.47 |
| 03/13/2015 Direct Deposit | | MOLINA GONZALEZ , SERSO | payroll | 613.62 |
| 03/13/2015 Direct Deposit | | MOLINA SANTOS , YOLANDA | payroll | 825.00 |
| 03/13/2015 Direct Deposit | | MONTALVO MARRERO , SUHAIL A | payroll | 488.61 |
| 03/13/2015 Direct Deposit | | MONTESINOS VAZQUEZ , CHRISTIAN I | payroll | 532.98 |
| 03/13/2015 Direct Deposit | | MORA DELGADO , MAYRA D | payroll | 283.91 |
| 03/13/2015 Direct Deposit | | MORAN PANTOJA , DINELIA | payroll | 1,117.64 |
| 03/13/2015 Direct Deposit | | MOYA CANDELARIA , JUAN L | payroll | 911.30 |
| 03/13/2015 Direct Deposit | | NIEVES RIVERA , ONIX | payroll | 1,166.79 |
| 03/13/2015 Direct Deposit | | OCASIO GOMEZ , EDGARDO A | payroll | 822.55 |
| 03/13/2015 Direct Deposit | | OQUENDO HERNANDEZ , DORAIMA | payroll | 536.31 |
| 03/13/2015 Direct Deposit | | OQUENDO NAVEDO , MARIA C | payroll | 1,034.62 |
| 03/13/2015 Direct Deposit | | ORTEGA MONTALVO , JAXELL A | payroll | 489.56 |
| 03/13/2015 Direct Deposit | | ORTIZ MAYSONET , ZAYIRA | payroll | 534.64 |
| 03/13/2015 Direct Deposit | | ORTIZ RIVERA , MARIELYS | payroll | 130.05 |
| 03/13/2015 Direct Deposit | | ORTIZ RODRIGUEZ , DORIS | payroll | 931.79 |
| 03/13/2015 Direct Deposit | | ORTIZ RODRIGUEZ , KARLA M | payroll | 700.56 |
| 03/13/2015 Direct Deposit | | ORTIZ VALLE , NESHMA S | payroll | 641.86 |
| 03/13/2015 Direct Deposit | | ORTIZ VELEZ , JOSE R | payroll | 3,723.26 |
| 03/13/2015 Direct Deposit | | PABON QUIÑONES , JOSE O | payroll | 1,176.87 |
| 03/13/2015 Direct Deposit | | PABON TORRES , PEDRO D | payroll | 534.64 |
| 03/13/2015 Direct Deposit | | PAGAN BONILLA , JESSICA | payroll | 610.23 |
| 03/13/2015 Direct Deposit | | PAGAN CALDERON , JAVIER | payroll | 691.69 |
| 03/13/2015 Direct Deposit | | PAGAN FLORES , ZULMA | payroll | 539.65 |
| 03/13/2015 Direct Deposit | | PAGAN FONTAN , JOSE A | payroll | 534.64 |
| 03/13/2015 Direct Deposit | | PAGAN MELENDEZ , JOSE R | payroll | 534.64 |
| 03/13/2015 Direct Deposit | | PAGAN SANTIAGO , JOSE E | payroll | 452.78 |
| 03/13/2015 Direct Deposit | | PAGAN VARGAS , WALESKA | payroll | 1,025.59 |
| 03/13/2015 Direct Deposit | | PANTOJA GARCIA , SUEHEILY | payroll | 268.00 |
| 03/13/2015 Direct Deposit | | PEREZ AGRAMONTE , KEIBIS | payroll | 613.17 |
| 03/13/2015 Direct Deposit | | PEREZ ALVAREZ , LISA M | payroll | 513.00 |
| 03/13/2015 Direct Deposit | | PEREZ FERNANDEZ , PILAR | payroll | 651.33 |
| 03/13/2015 Direct Deposit | | PEREZ HUERTAS , ROSA E | payroll | 534.64 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                    Case Number   13-08961-11

Reporting Period begin          1-Mar-15                          Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                      ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                   PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/13/2015 | Direct Deposit | PEREZ NEGRON , CARLOS | payroll | 757.52 |
| 03/13/2015 | Direct Deposit | PEREZ PAGAN , ANGEL | payroll | 388.23 |
| 03/13/2015 | Direct Deposit | PIÑEIRO DE JESUS , PEDRO A | payroll | 142.88 |
| 03/13/2015 | Direct Deposit | PORTALATIN MAYSONET , ZORAIDA | payroll | 525.48 |
| 03/13/2015 | Direct Deposit | PRADO CONCEPCION , JESUS E | payroll | 532.98 |
| 03/13/2015 | Direct Deposit | QUILES BORRERO , MELISSA | payroll | 977.77 |
| 03/13/2015 | Direct Deposit | QUINONES COLON , EDWIN | payroll | 534.64 |
| 03/13/2015 | Direct Deposit | QUINONES MARTINEZ , JOSE M | payroll | 626.81 |
| 03/13/2015 | Direct Deposit | QUINONES VEGA , JUAN A | payroll | 1,253.38 |
| 03/13/2015 | Direct Deposit | QUINTERO ROBLES , EDWIN L | payroll | 547.99 |
| 03/13/2015 | Direct Deposit | RAMOS ARCE , MARIA D | payroll | 629.88 |
| 03/13/2015 | Direct Deposit | RAMOS COLON , ARACELIS | payroll | 679.45 |
| 03/13/2015 | Direct Deposit | RAMOS ROSA , JOSUE E | payroll | 1,049.92 |
| 03/13/2015 | Direct Deposit | RAMOS RUIZ , SANDRA M | payroll | 1,021.60 |
| 03/13/2015 | Direct Deposit | RAMOS SERRANO , PEDRO | payroll | 544.67 |
| 03/13/2015 | Direct Deposit | RAMOS VEGA , JAILENE M | payroll | 133.66 |
| 03/13/2015 | Direct Deposit | REYES CORDERO , MARILYN | payroll | 577.80 |
| 03/13/2015 | Direct Deposit | REYES SANTOS , ROSE M | payroll | 554.70 |
| 03/13/2015 | Direct Deposit | REYES VEGA , EDGARDO | payroll | 1,903.07 |
| 03/13/2015 | Direct Deposit | RIOS CONCEPCION , YASHIRA | payroll | 541.32 |
| 03/13/2015 | Direct Deposit | RIOS NIETO , JOSELINE M | payroll | 977.77 |
| 03/13/2015 | Direct Deposit | RIVERA ALMEZTICA , MAYRA | payroll | 1,142.78 |
| 03/13/2015 | Direct Deposit | RIVERA ALVARADO , OLGA E | payroll | 494.56 |
| 03/13/2015 | Direct Deposit | RIVERA CALDERON , CLARINEL | payroll | 767.39 |
| 03/13/2015 | Direct Deposit | RIVERA CRESPO , ANGEL L | payroll | 380.48 |
| 03/13/2015 | Direct Deposit | RIVERA GARRASTEGUI , CELSA | payroll | 1,219.95 |
| 03/13/2015 | Direct Deposit | RIVERA MALDONADO , PEDRO M | payroll | 357.89 |
| 03/13/2015 | Direct Deposit | RIVERA MEDINA , JAMAIRA M | payroll | 1,092.94 |
| 03/13/2015 | Direct Deposit | RIVERA MORALES , JORGE L | payroll | 930.67 |
| 03/13/2015 | Direct Deposit | RIVERA PAGAN , HAYDEE M | payroll | 1,051.61 |
| 03/13/2015 | Direct Deposit | RIVERA PRADO , IDANGELIE | payroll | 543.00 |
| 03/13/2015 | Direct Deposit | RIVERA RAMOS , GLADYS Y | payroll | 1,235.64 |
| 03/13/2015 | Direct Deposit | RIVERA ROMERO , MYRZA | payroll | 466.17 |
| 03/13/2015 | Direct Deposit | RIVERA SANTIAGO , SUSANA | payroll | 1,148.70 |
| 03/13/2015 | Direct Deposit | ROBLES RIVERA , GRISAIDA | payroll | 86.88 |
| 03/13/2015 | Direct Deposit | RODRIGUEZ BERRIOS , IVELISSE | payroll | 944.77 |
| 03/13/2015 | Direct Deposit | RODRIGUEZ CASTILLO , DENISSE | payroll | 744.91 |
| 03/13/2015 | Direct Deposit | RODRIGUEZ HERNANDEZ , RICARDO E | payroll | 230.44 |
| 03/13/2015 | Direct Deposit | RODRIGUEZ JIMENEZ , ILEANA | payroll | 674.08 |
| 03/13/2015 | Direct Deposit | RODRIGUEZ MARTINEZ , GLENDA L | payroll | 516.32 |
| 03/13/2015 | Direct Deposit | RODRIGUEZ MELENDEZ , IVAN | payroll | 534.64 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                              Case Number   13-08961-11

Reporting Period begin          1-Mar-15                                 Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO            BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                      ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                    PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/13/2015 Direct Deposit | RODRIGUEZ MUNIZ , RAMON | payroll | 543.68 |
| 03/13/2015 Direct Deposit | RODRIGUEZ NIEVES , MAINA | payroll | 1,202.50 |
| 03/13/2015 Direct Deposit | RODRIGUEZ OQUENDO , SHEILA I | payroll | 1,065.18 |
| 03/13/2015 Direct Deposit | RODRIGUEZ RIVERA , NILDA M | payroll | 536.31 |
| 03/13/2015 Direct Deposit | RODRIGUEZ RODRIGUEZ , BASILIO | payroll | 543.86 |
| 03/13/2015 Direct Deposit | RODRIGUEZ RODRIGUEZ , LUZ D | payroll | 492.90 |
| 03/13/2015 Direct Deposit | RODRIGUEZ SANTOS , MARIA | payroll | 620.94 |
| 03/13/2015 Direct Deposit | ROJAS BRACAMONTE , EDUARDO J | payroll | 1,159.89 |
| 03/13/2015 Direct Deposit | ROJAS HERNANDEZ , NELLY M | payroll | 652.31 |
| 03/13/2015 Direct Deposit | ROLON ROSADO , HECTOR R | payroll | 495.01 |
| 03/13/2015 Direct Deposit | ROMAN RODRIGUEZ , MAGDANAMAY | payroll | 680.01 |
| 03/13/2015 Direct Deposit | ROSADO HERNANDEZ , BRENDA L | payroll | 687.00 |
| 03/13/2015 Direct Deposit | ROSADO PEREZ , LINDA M | payroll | 534.64 |
| 03/13/2015 Direct Deposit | ROSADO RIVERA , REYNALDO | payroll | 682.13 |
| 03/13/2015 Direct Deposit | ROSADO SANABRIA , ANTONIO | payroll | 1,074.66 |
| 03/13/2015 Direct Deposit | ROSARIO DOMINGUEZ , JEANETTE | payroll | 539.65 |
| 03/13/2015 Direct Deposit | ROSARIO GONZALEZ , ANGELO | payroll | 532.99 |
| 03/13/2015 Direct Deposit | ROSARIO MENDEZ , ANGEL M | payroll | 760.92 |
| 03/13/2015 Direct Deposit | ROSARIO ROBLES , JULIO E | payroll | 519.61 |
| 03/13/2015 Direct Deposit | ROSARIO RODRIGUEZ , EDWIN D | payroll | 484.84 |
| 03/13/2015 Direct Deposit | ROSARIO SEPULVEDA , LYLIBETH | payroll | 749.72 |
| 03/13/2015 Direct Deposit | ROSARIO SOTO , MILAGROS M | payroll | 1,030.01 |
| 03/13/2015 Direct Deposit | RUIZ VARGAS , GRACE M | payroll | 608.16 |
| 03/13/2015 Direct Deposit | SALGADO CALDERA , ISAURA | payroll | 1,035.89 |
| 03/13/2015 Direct Deposit | SALGADO NELSON , CLARITZA | payroll | 548.02 |
| 03/13/2015 Direct Deposit | salgado santiago , VILMA | payroll | 534.42 |
| 03/13/2015 Direct Deposit | SALIVA MEJILL , YILZA I | payroll | 1,051.81 |
| 03/13/2015 Direct Deposit | SANCHEZ ARROYO , YARITZA | payroll | 213.87 |
| 03/13/2015 Direct Deposit | SANCHEZ MALDONADO , SAUL | payroll | 991.02 |
| 03/13/2015 Direct Deposit | SANCHEZ MARRERO , JUAN A | payroll | 537.99 |
| 03/13/2015 Direct Deposit | SANCHEZ PEREZ , MARIA I | payroll | 1,038.60 |
| 03/13/2015 Direct Deposit | SANCHEZ SANTIAGO , MICHELLE | payroll | 103.70 |
| 03/13/2015 Direct Deposit | SANTANA BAEZ , EDNA I | payroll | 534.65 |
| 03/13/2015 Direct Deposit | SANTANA CRUZ , LEISHLA M | payroll | 999.54 |
| 03/13/2015 Direct Deposit | SANTANA GARCIA , WILMARIE | payroll | 788.85 |
| 03/13/2015 Direct Deposit | SANTANA REYES , MAYRA I | payroll | 497.77 |
| 03/13/2015 Direct Deposit | SANTIAGO ALVAREZ , TATIANA M | payroll | 359.08 |
| 03/13/2015 Direct Deposit | SANTIAGO CONCEPCION , DAPHNE M | payroll | 1,094.64 |
| 03/13/2015 Direct Deposit | SANTIAGO LEON , GLORIA M | payroll | 261.33 |
| 03/13/2015 Direct Deposit | SANTIAGO MELECIO , ILIA N | payroll | 508.60 |
| 03/13/2015 Direct Deposit | SANTIAGO RIVERA , ROSA I | payroll | 501.25 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number  13-08961-11

Reporting Period begin        1-Mar-15                          Period ending:        31-Mar-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO                     BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                              ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                            PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/13/2015 Direct Deposit | | SANTOS ADORNO , CHARITYN | payroll | 670.21 |
| 03/13/2015 Direct Deposit | | SANTOS ALICEA , ANTONIA | payroll | 1,282.35 |
| 03/13/2015 Direct Deposit | | SANTOS AYALA , JETZY L | payroll | 940.00 |
| 03/13/2015 Direct Deposit | | SANTOS RODRIGUEZ , MARILYN | payroll | 477.86 |
| 03/13/2015 Direct Deposit | | SANTOS ROSARIO , MARIA DEL C | payroll | 531.31 |
| 03/13/2015 Direct Deposit | | SANTOS VALLELLANES , DENNIS A | payroll | 724.60 |
| 03/13/2015 Direct Deposit | | SEDA ROBLES , LUZ M | payroll | 807.93 |
| 03/13/2015 Direct Deposit | | SEPULVEDA CAJIGA , JUAN D | payroll | 308.80 |
| 03/13/2015 Direct Deposit | | SEPULVEDA VELEZ , NORMA I | payroll | 909.79 |
| 03/13/2015 Direct Deposit | | SERRANO CARRION , JAN C | payroll | 301.17 |
| 03/13/2015 Direct Deposit | | SERRANO HERNANDEZ , IVETTE M | payroll | 696.44 |
| 03/13/2015 Direct Deposit | | SERRANO PAGAN , ARALIS | payroll | 1,109.11 |
| 03/13/2015 Direct Deposit | | SILVA PABON , SOL M | payroll | 980.53 |
| 03/13/2015 Direct Deposit | | SIRAGUSA AVILA , MARIA L | payroll | 1,215.32 |
| 03/13/2015 Direct Deposit | | SIVERIO LOPEZ , LAURISBEL | payroll | 1,037.79 |
| 03/13/2015 Direct Deposit | | SOSTRE MAYSONET , MARIA DE LOS A | payroll | 534.64 |
| 03/13/2015 Direct Deposit | | SOTO NIEVES , JOHANNA | payroll | 621.26 |
| 03/13/2015 Direct Deposit | | SOTO RODRIGUEZ , JACQUELINE | payroll | 728.14 |
| 03/13/2015 Direct Deposit | | SOTO SANCHEZ , YANET E | payroll | 1,960.44 |
| 03/13/2015 Direct Deposit | | SUAREZ ARROYO , SONIA I | payroll | 585.36 |
| 03/13/2015 Direct Deposit | | TIRADO GARCIA , MIGUEL | payroll | 706.78 |
| 03/13/2015 Direct Deposit | | TORRADO PEREZ , KETZYA K | payroll | 1,166.79 |
| 03/13/2015 Direct Deposit | | TORRES AGOSTO , ARLENE V | payroll | 737.97 |
| 03/13/2015 Direct Deposit | | TORRES DIAZ , KARINA | payroll | 367.59 |
| 03/13/2015 Direct Deposit | | TORRES HERNANDEZ , JUANA M | payroll | 752.53 |
| 03/13/2015 Direct Deposit | | TORRES LOPEZ , ZULEIKA | payroll | 471.16 |
| 03/13/2015 Direct Deposit | | TORRES LUGO , JESSICA V | payroll | 642.05 |
| 03/13/2015 Direct Deposit | | TORRES OLIVERO , MELVIN | payroll | 270.01 |
| 03/13/2015 Direct Deposit | | TORRES ORTIZ , ROSEMARIE | payroll | 394.31 |
| 03/13/2015 Direct Deposit | | TORRES ROBLES , ZAIDA L | payroll | 640.13 |
| 03/13/2015 Direct Deposit | | TORRES RODRIGUEZ , XAVIER | payroll | 135.01 |
| 03/13/2015 Direct Deposit | | TORRES TORRES , BRENDA L | payroll | 525.48 |
| 03/13/2015 Direct Deposit | | TORRES VILLAFAÑE , BRENDA L | payroll | 532.99 |
| 03/13/2015 Direct Deposit | | TRINIDAD REYES , CHRISTIAN J | payroll | 504.57 |
| 03/13/2015 Direct Deposit | | VALENTIN SANCHEZ , MARCELINO | payroll | 516.27 |
| 03/13/2015 Direct Deposit | | VALENTIN SANTANA , EDUARDA | payroll | 1,214.17 |
| 03/13/2015 Direct Deposit | | VAZQUEZ CRUZ , VICTOR M | payroll | 785.23 |
| 03/13/2015 Direct Deposit | | VAZQUEZ FIGUEROA , JOSE M | payroll | 107.84 |
| 03/13/2015 Direct Deposit | | VAZQUEZ PABON , MARIA D | payroll | 2,207.99 |
| 03/13/2015 Direct Deposit | | VAZQUEZ RAMOS , NATIVIDAD | payroll | 493.57 |
| 03/13/2015 Direct Deposit | | VAZQUEZ RIVERA , GRACIELA | payroll | 494.56 |

### ATTACHMENT 5B
### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Instituto Médico del Norte                          Case Number  13-08961-11

Reporting Period begin          1-Mar-15                            Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO              BRANCH:               VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                        ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                      PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/13/2015 | Direct Deposit | VEGA LEON , ISRAEL | payroll | 704.95 |
| 03/13/2015 | Direct Deposit | VELEZ COLON , JANEISA | payroll | 482.86 |
| 03/13/2015 | Direct Deposit | VÉLEZ DELGADO , DANIEL | payroll | 507.91 |
| 03/13/2015 | Direct Deposit | VIERA RIVERA , SARA M | payroll | 165.92 |
| 03/13/2015 | Direct Deposit | VILAR ROVIRA , RAMON J | payroll | 2,576.32 |
| 03/13/2015 | Direct Deposit | ZAMBRANA ORTIZ , EVELYN | payroll | 481.24 |
| 03/16/2015 | 32834 | VAZQUEZ PABON , MARIA D | payroll | 3,012.43 |
| 03/16/2015 | 32835 | VAZQUEZ PABON , MARIA D | payroll | 3,012.43 |
| 03/19/2015 | 32837 | ROSARIO ROBLES , JULIO E | payroll | 1,298.21 |
| 03/27/2015 | 32838 | AVILES MONTIJO , JUAN | payroll | 1,280.95 |
| 03/27/2015 | 32839 | PABON TORRES , EDUARDA | payroll | 5,197.40 |
| 03/27/2015 | 32840 | SILVA TORRES , RAMON A | payroll | 482.86 |
| 03/27/2015 | 32841 | RIVERA HERNANDEZ , EDWIN | payroll | 1,646.76 |
| 03/27/2015 | 32842 | RIVERA RODRIGUEZ , LUZ E | payroll | 1,458.07 |
| 03/27/2015 | 32843 | TORRES COLON , SOFIA L | payroll | 249.07 |
| 03/27/2015 | 32844 | REYES REYES , RAMON A | payroll | 750.92 |
| 03/27/2015 | 32845 | CORREA RODRÍGUEZ , JONATHAN | payroll | 564.74 |
| 03/27/2015 | 32846 | VIRUET VIRUET , CAROL D | payroll | 501.24 |
| 03/27/2015 | 32847 | HERNANDEZ NIEVES , PEDRO T | payroll | 756.90 |
| 03/27/2015 | 32848 | MARTINEZ MAS , JOHANNIE | payroll | 278.42 |
| 03/27/2015 | 32849 | RIVERA ARNALDI , ZULEYKA | payroll | 278.42 |
| 03/27/2015 | 32850 | SOSTRE SANTA , RAFAEL S | payroll | 104.50 |
| 03/27/2015 | 32851 | BURGOS COLON , CARLOS | payroll | 539.06 |
| 03/27/2015 | 32852 | VAZQUEZ MALDONADO , DORIS M | payroll | 536.32 |
| 03/27/2015 | 32853 | FIGUEROA SANTIAGO , MARILET | payroll | 534.64 |
| 03/27/2015 | 32854 | MARTINEZ ALBALADEJO , KEISHLA Z | payroll | 562.19 |
| 03/27/2015 | 32855 | ORTIZ COLON , YOLANDA I | payroll | 1,033.93 |
| 03/27/2015 | 32856 | REY ACEVEDO , CHRISTIAN J | payroll | 598.81 |
| 03/27/2015 | 32857 | RODRIGUEZ REYES , CRISTAL | payroll | 588.81 |
| 03/27/2015 | 32858 | CRUZ MENDEZ , VANESSA | payroll | 572.58 |
| 03/27/2015 | 32859 | LOARTE HERNANDEZ , ELINDABETH | payroll | 598.78 |
| 03/27/2015 | 32860 | LOZADA CAMACHO , MARIELYS | payroll | 505.43 |
| 03/27/2015 | 32861 | MERCADO MARTINEZ , LUIS A | payroll | 529.17 |
| 03/27/2015 | 32862 | VEGA PACHECO , YAMIL | payroll | 1,500.00 |
| 03/27/2015 | 32863 | LOPEZ , JESUS M | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | ADORNO HERNANDEZ , RUBY M | payroll | 1,085.80 |
| 03/27/2015 | Direct Deposit | ADORNO VEGA , JEANNETTE | payroll | 558.04 |
| 03/27/2015 | Direct Deposit | AGOSTO DIAZ , SARIBEL | payroll | 618.18 |
| 03/27/2015 | Direct Deposit | ALAGO SALGADO , BERLITHZABEL | payroll | 512.92 |
| 03/27/2015 | Direct Deposit | ALBERDI TORRES , MARY T | payroll | 1,022.61 |
| 03/27/2015 | Direct Deposit | ALICEA PANTOJA , OMAYRA | payroll | 461.16 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                             Case Number   13-08961-11

Reporting Period begin           1-Mar-15                        Period ending:           31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/27/2015 | Direct Deposit | ALICEA ROSADO ,  ELIZABETH | payroll | 1,055.51 |
| 03/27/2015 | Direct Deposit | ALICEA VARGAS ,  IRIS Y | payroll | 534.65 |
| 03/27/2015 | Direct Deposit | ALVELO RODRIGUEZ ,  MARIELYS | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | AMADOR DOMINGUEZ ,  SARITA | payroll | 1,062.40 |
| 03/27/2015 | Direct Deposit | AMADOR PLUMEY ,  ILVIA N | payroll | 1,054.56 |
| 03/27/2015 | Direct Deposit | AMBERT RODRIGUEZ ,  MARIANLLELY | payroll | 532.98 |
| 03/27/2015 | Direct Deposit | APONTE RODRIGUEZ ,  EVELYN D | payroll | 747.84 |
| 03/27/2015 | Direct Deposit | ARROYO HERNANDEZ ,  NORA I | payroll | 616.05 |
| 03/27/2015 | Direct Deposit | ARROYO MEDINA ,  JUAN I | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | ARROYO NEGRON ,  ELIZABETH | payroll | 568.11 |
| 03/27/2015 | Direct Deposit | AYALA VAZQUEZ ,  KASSANDRA I | payroll | 681.94 |
| 03/27/2015 | Direct Deposit | BALBUENA ORTIZ ,  KARLA E | payroll | 676.45 |
| 03/27/2015 | Direct Deposit | BETANCOURT ARCE ,  DALILA | payroll | 1,216.16 |
| 03/27/2015 | Direct Deposit | BONET ROMAN ,  JOSE D | payroll | 638.33 |
| 03/27/2015 | Direct Deposit | BONILLA FRADERA ,  JEANNETTE | payroll | 636.84 |
| 03/27/2015 | Direct Deposit | BURGOS FIGUEROA ,  FELIX L | payroll | 480.42 |
| 03/27/2015 | Direct Deposit | BURGOS PABON ,  MIGUEL | payroll | 536.30 |
| 03/27/2015 | Direct Deposit | CABALLERO SANTANA ,  RAMYLLE | payroll | 529.63 |
| 03/27/2015 | Direct Deposit | CALDERON SOTO ,  AILEEN | payroll | 494.56 |
| 03/27/2015 | Direct Deposit | CAMACHO ESTELA ,  SHEILA | payroll | 727.84 |
| 03/27/2015 | Direct Deposit | CANCEL CORREA ,  ZAHIMARA | payroll | 509.57 |
| 03/27/2015 | Direct Deposit | CANTRES VEGA ,  LIZBETH | payroll | 167.00 |
| 03/27/2015 | Direct Deposit | CASANOVA RIJOS ,  JOSELYN | payroll | 895.75 |
| 03/27/2015 | Direct Deposit | CASTILLO CABRERA ,  DORIS E | payroll | 48.40 |
| 03/27/2015 | Direct Deposit | CASTRO MORALES ,  SANDRA | payroll | 665.77 |
| 03/27/2015 | Direct Deposit | CASTRO TORRES ,  MELISSA | payroll | 624.61 |
| 03/27/2015 | Direct Deposit | CASTRO TORRES ,  MILAGROS L | payroll | 662.27 |
| 03/27/2015 | Direct Deposit | CENTENO AYALA ,  YESENIA | payroll | 484.57 |
| 03/27/2015 | Direct Deposit | COCHO NEGRON ,  KRYSMARI L | payroll | 628.57 |
| 03/27/2015 | Direct Deposit | COCHO NEGRON ,  KRYSTLE | payroll | 641.29 |
| 03/27/2015 | Direct Deposit | COLOM RODRIGUEZ ,  GLORIA | payroll | 922.23 |
| 03/27/2015 | Direct Deposit | COLOM SANTANA ,  DITHEVANY S | payroll | 532.98 |
| 03/27/2015 | Direct Deposit | COLON BARRETO ,  IRIS M | payroll | 1,054.90 |
| 03/27/2015 | Direct Deposit | COLON CANCEL ,  AIDA L | payroll | 654.96 |
| 03/27/2015 | Direct Deposit | COLON MORALES ,  MARIA W | payroll | 1,102.72 |
| 03/27/2015 | Direct Deposit | COLON ROSARIO ,  REYNALDO | payroll | 606.51 |
| 03/27/2015 | Direct Deposit | COLON SIERRA ,  LUZ E | payroll | 537.99 |
| 03/27/2015 | Direct Deposit | CONCEPCION CARDONA ,  CRISTINA M | payroll | 1,056.63 |
| 03/27/2015 | Direct Deposit | CONCEPCION ROMAN ,  ANIBAL | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | CONCEPCION SANTIAGO ,  GIOVANNI | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | CORDERO RODRIGUEZ ,  ANIDELLE | payroll | 531.30 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                                        Case Number   13-08961-11

Reporting Period begin         1-Mar-15                              Period ending:        31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO            BRANCH:              VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                             ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                                        PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/27/2015 | Direct Deposit | CORDERO VAZQUEZ ,  EDITH M | payroll | 78.81 |
| 03/27/2015 | Direct Deposit | CORDOVA AMADOR ,  IBIS Y | payroll | 716.29 |
| 03/27/2015 | Direct Deposit | CRESPO NIEVES ,  REBECA | payroll | 786.88 |
| 03/27/2015 | Direct Deposit | CRESPO ORTIZ ,  WANDA I | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | CRESPO ROSARIO ,  SHEILA M | payroll | 294.05 |
| 03/27/2015 | Direct Deposit | CRUZ LUQUIS ,  JOSE R | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | CRUZ RIVERA ,  VANESSA | payroll | 359.08 |
| 03/27/2015 | Direct Deposit | CRUZ ROMAN ,  LISMARIE | payroll | 1,177.37 |
| 03/27/2015 | Direct Deposit | CRUZ SANCHEZ ,  LUCY | payroll | 1,005.55 |
| 03/27/2015 | Direct Deposit | CRUZ SANTIAGO ,  GRENMARY | payroll | 1,006.97 |
| 03/27/2015 | Direct Deposit | CRUZ VAZQUEZ ,  GABRIELA | payroll | 267.32 |
| 03/27/2015 | Direct Deposit | CURBELO MARTINEZ ,  JO-ANN | payroll | 521.08 |
| 03/27/2015 | Direct Deposit | DAVILA ILARRAZA ,  YENITZA | payroll | 705.41 |
| 03/27/2015 | Direct Deposit | DELGADO RIVERA ,  LINETTE | payroll | 1,017.02 |
| 03/27/2015 | Direct Deposit | DIAZ CABRERA ,  MARISOL | payroll | 896.38 |
| 03/27/2015 | Direct Deposit | DIAZ CALDERON ,  IVELISSE | payroll | 1,266.00 |
| 03/27/2015 | Direct Deposit | DOMINGUEZ GONZALEZ ,  MARIBEL | payroll | 792.45 |
| 03/27/2015 | Direct Deposit | FABIAN GONZALEZ ,  CARLA | payroll | 781.22 |
| 03/27/2015 | Direct Deposit | FELICIANO GARCIA ,  CHRISTIAN O | payroll | 536.31 |
| 03/27/2015 | Direct Deposit | FELICIE MORAN ,  ANGEL | payroll | 537.99 |
| 03/27/2015 | Direct Deposit | FIGUEROA MELENDEZ ,  JESUS M | payroll | 297.28 |
| 03/27/2015 | Direct Deposit | FIGUEROA RIVERA ,  JOHANNA | payroll | 541.32 |
| 03/27/2015 | Direct Deposit | FIGUEROA ROSARIO ,  GLADYS E | payroll | 639.65 |
| 03/27/2015 | Direct Deposit | FLORES MORALES ,  LESLIE L | payroll | 539.45 |
| 03/27/2015 | Direct Deposit | FONTAN RIVERA ,  ANGEL G | payroll | 62.29 |
| 03/27/2015 | Direct Deposit | FUENTES FELICIANO ,  DENISHIA | payroll | 682.73 |
| 03/27/2015 | Direct Deposit | GARCIA CRESPO ,  HECTOR L | payroll | 536.30 |
| 03/27/2015 | Direct Deposit | GARCIA MALDONADO ,  AYMETTE | payroll | 1,506.36 |
| 03/27/2015 | Direct Deposit | GARCIA NARVAEZ ,  LUIS M | payroll | 725.15 |
| 03/27/2015 | Direct Deposit | GINES RODRIGUEZ ,  GLENDA E | payroll | 1,053.96 |
| 03/27/2015 | Direct Deposit | GONZALEZ CANALES ,  YARITZA | payroll | 694.21 |
| 03/27/2015 | Direct Deposit | GONZALEZ MARRERO ,  MARILYN | payroll | 543.01 |
| 03/27/2015 | Direct Deposit | GONZALEZ MARTINEZ ,  JARIARNA | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | GONZALEZ MORALES ,  SANELY | payroll | 519.63 |
| 03/27/2015 | Direct Deposit | GONZALEZ PADILLA ,  EUGENIO | payroll | 493.56 |
| 03/27/2015 | Direct Deposit | GONZALEZ PANTOJA ,  NILDA D | payroll | 907.84 |
| 03/27/2015 | Direct Deposit | GONZALEZ RIVERA ,  ANGELICA | payroll | 377.60 |
| 03/27/2015 | Direct Deposit | GONZALEZ RODRIGUEZ ,  ANA F | payroll | 536.32 |
| 03/27/2015 | Direct Deposit | GONZALEZ TAPIA ,  YHARI I | payroll | 722.61 |
| 03/27/2015 | Direct Deposit | GONZALEZ ZAMBRANA ,  ESTHER | payroll | 481.25 |
| 03/27/2015 | Direct Deposit | HERNANDEZ ANDINO ,  JOSE A | payroll | 824.90 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                           Case Number   13-08961-11

Reporting Period begin         1-Mar-15                           Period ending:         31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO         BRANCH:         VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/27/2015 | Direct Deposit | HERNANDEZ AYALA ,  YESENIA R | payroll | 1,124.34 |
| 03/27/2015 | Direct Deposit | HERNANDEZ CABRERA ,  SONIA N | payroll | 634.84 |
| 03/27/2015 | Direct Deposit | HERNANDEZ DE JESUS ,  LILLIAM | payroll | 187.12 |
| 03/27/2015 | Direct Deposit | HERNANDEZ PEREZ ,  JEORGINA | payroll | 451.11 |
| 03/27/2015 | Direct Deposit | HERNANDEZ TORRES ,  GRISSELL | payroll | 1,171.27 |
| 03/27/2015 | Direct Deposit | HERNANDEZ VEGA ,  AMANDA | payroll | 548.01 |
| 03/27/2015 | Direct Deposit | IRIZARRY SANTANA ,  MARCOS | payroll | 921.50 |
| 03/27/2015 | Direct Deposit | JIMENEZ CORDERO ,  MELVIN | payroll | 1,196.74 |
| 03/27/2015 | Direct Deposit | JIMENEZ MALAVE ,  ALEX | payroll | 461.17 |
| 03/27/2015 | Direct Deposit | LAUREANO PAGAN ,  NORMA A | payroll | 478.00 |
| 03/27/2015 | Direct Deposit | LOPEZ OTERO ,  MYRIAM | payroll | 601.47 |
| 03/27/2015 | Direct Deposit | LOPEZ RIVERA ,  EVELYN | payroll | 891.86 |
| 03/27/2015 | Direct Deposit | LOPEZ VAZQUEZ ,  CARLOS E | payroll | 675.01 |
| 03/27/2015 | Direct Deposit | LOZADA VIDAL ,  XIOMARIS | payroll | 246.67 |
| 03/27/2015 | Direct Deposit | LUQUIS PEREZ ,  ERIKA M | payroll | 167.07 |
| 03/27/2015 | Direct Deposit | LUQUIS ROSARIO ,  AWILDA | payroll | 496.23 |
| 03/27/2015 | Direct Deposit | LUQUIS ROSARIO ,  CARMEN | payroll | 1,022.64 |
| 03/27/2015 | Direct Deposit | LUQUIS ROSARIO ,  MARIA | payroll | 512.94 |
| 03/27/2015 | Direct Deposit | LUQUIS ROSARIO ,  SONIA | payroll | 270.66 |
| 03/27/2015 | Direct Deposit | MACHADO SANTANA ,  DAYANKA | payroll | 544.67 |
| 03/27/2015 | Direct Deposit | MAISONET SALGADO ,  JULISSA | payroll | 559.72 |
| 03/27/2015 | Direct Deposit | MALDONADO FIGUEROA ,  RUBEN A | payroll | 709.82 |
| 03/27/2015 | Direct Deposit | MALDONADO PABON ,  GLORIANGELYS | payroll | 172.09 |
| 03/27/2015 | Direct Deposit | MALDONADO RAMIREZ ,  MELISSA | payroll | 543.01 |
| 03/27/2015 | Direct Deposit | MALDONADO SALGADO ,  JENNIFER | payroll | 496.23 |
| 03/27/2015 | Direct Deposit | MALDONADO SANTIAGO ,  WENDY Y | payroll | 536.32 |
| 03/27/2015 | Direct Deposit | MALPICA VAZQUEZ ,  LORILA I | payroll | 491.25 |
| 03/27/2015 | Direct Deposit | MARGOLLA MARTINEZ ,  NORMA I | payroll | 933.66 |
| 03/27/2015 | Direct Deposit | MARRERO ADORNO ,  LILLIAN | payroll | 571.08 |
| 03/27/2015 | Direct Deposit | MARRERO CRESPO ,  ELIZABETH | payroll | 953.24 |
| 03/27/2015 | Direct Deposit | MARRERO MONTES ,  LISANDRA | payroll | 343.98 |
| 03/27/2015 | Direct Deposit | MARRERO NIEVES ,  MARILYN | payroll | 1,280.67 |
| 03/27/2015 | Direct Deposit | MARRERO ORTIZ ,  DAVID | payroll | 891.00 |
| 03/27/2015 | Direct Deposit | MARRERO PEREZ ,  ANA D | payroll | 816.92 |
| 03/27/2015 | Direct Deposit | MARRERO RIOS ,  AGUSTIN | payroll | 663.70 |
| 03/27/2015 | Direct Deposit | MARRERO RIVERA ,  BETZAIDA | payroll | 976.75 |
| 03/27/2015 | Direct Deposit | MARRERO RIVERA ,  MARIA D | payroll | 1,583.78 |
| 03/27/2015 | Direct Deposit | MARTINEZ BONET ,  WANDA | payroll | 213.86 |
| 03/27/2015 | Direct Deposit | MARTINEZ CLAUDIO ,  JACQUELINE | payroll | 673.36 |
| 03/27/2015 | Direct Deposit | MARTINEZ MARTINEZ ,  AMAYDA M | payroll | 129.05 |
| 03/27/2015 | Direct Deposit | MARTINEZ MELENDEZ ,  EUGENIA | payroll | 1,412.56 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                          Case Number   13-08961-11

Reporting Period begin          1-Mar-15                           Period ending:        31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:             VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                     ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                   PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/27/2015 | Direct Deposit | MARTINEZ MIRANDA , HECTOR M | payroll | 994.59 |
| 03/27/2015 | Direct Deposit | MARTINEZ RODRIGUEZ , LUZ DEL ALBA | payroll | 911.42 |
| 03/27/2015 | Direct Deposit | MEDRANO FAMILIA , YESENIA | payroll | 536.31 |
| 03/27/2015 | Direct Deposit | MELENDEZ ADORNO , DAYANETT | payroll | 1,073.35 |
| 03/27/2015 | Direct Deposit | MELENDEZ BRUNO , PABLO A | payroll | 492.90 |
| 03/27/2015 | Direct Deposit | MELENDEZ CRESPO , LUZ D | payroll | 668.31 |
| 03/27/2015 | Direct Deposit | MELENDEZ DE JESUS , XAVIER | payroll | 532.00 |
| 03/27/2015 | Direct Deposit | MELENDEZ LOZADA , MELISSA | payroll | 477.88 |
| 03/27/2015 | Direct Deposit | MELENDEZ MELENDEZ , ANA B | payroll | 56.36 |
| 03/27/2015 | Direct Deposit | MELENDEZ MOLINA , ESTELITA | payroll | 652.44 |
| 03/27/2015 | Direct Deposit | MELENDEZ PANTOJA , WILMARY | payroll | 663.70 |
| 03/27/2015 | Direct Deposit | MELENDEZ PEREZ , IVETTE | payroll | 499.42 |
| 03/27/2015 | Direct Deposit | MELENDEZ VARGAS , SATURNINO | payroll | 493.56 |
| 03/27/2015 | Direct Deposit | MELENDEZ ZABALETA , LORIENE J | payroll | 533.00 |
| 03/27/2015 | Direct Deposit | MENDEZ LOPEZ , JESUS M | payroll | 378.65 |
| 03/27/2015 | Direct Deposit | MENDOZA PEREZ , ANA H | payroll | 1,020.32 |
| 03/27/2015 | Direct Deposit | MENENDEZ ORTIZ , ISABEL M | payroll | 658.13 |
| 03/27/2015 | Direct Deposit | MERCADO CORREA , KEILA Z | payroll | 686.71 |
| 03/27/2015 | Direct Deposit | MOLINA GARCIA , ALICE E | payroll | 856.46 |
| 03/27/2015 | Direct Deposit | MOLINA GONZALEZ , SERSO | payroll | 613.62 |
| 03/27/2015 | Direct Deposit | MOLINA SANTOS , YOLANDA | payroll | 821.77 |
| 03/27/2015 | Direct Deposit | MONTALVO MARRERO , SUHAIL A | payroll | 502.31 |
| 03/27/2015 | Direct Deposit | MONTESINOS VAZQUEZ , CHRISTIAN I | payroll | 536.31 |
| 03/27/2015 | Direct Deposit | MORA DELGADO , MAYRA D | payroll | 264.56 |
| 03/27/2015 | Direct Deposit | MORAN PANTOJA , DINELIA | payroll | 1,096.89 |
| 03/27/2015 | Direct Deposit | MOYA CANDELARIA , JUAN L | payroll | 897.58 |
| 03/27/2015 | Direct Deposit | NIEVES RIVERA , ONIX | payroll | 1,167.51 |
| 03/27/2015 | Direct Deposit | OCASIO GOMEZ , EDGARDO A | payroll | 563.91 |
| 03/27/2015 | Direct Deposit | OQUENDO HERNANDEZ , DORAIMA | payroll | 534.65 |
| 03/27/2015 | Direct Deposit | OQUENDO NAVEDO , MARIA C | payroll | 1,034.61 |
| 03/27/2015 | Direct Deposit | ORTEGA MONTALVO , GHIBRAN J | payroll | 55.60 |
| 03/27/2015 | Direct Deposit | ORTEGA MONTALVO , JAXELL A | payroll | 489.56 |
| 03/27/2015 | Direct Deposit | ORTIZ MAYSONET , ZAYIRA | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | ORTIZ RIVERA , MARIELYS | payroll | 142.95 |
| 03/27/2015 | Direct Deposit | ORTIZ RODRIGUEZ , DORIS | payroll | 1,050.88 |
| 03/27/2015 | Direct Deposit | ORTIZ RODRIGUEZ , KARLA M | payroll | 702.67 |
| 03/27/2015 | Direct Deposit | ORTIZ VALLE , NESHMA S | payroll | 639.02 |
| 03/27/2015 | Direct Deposit | ORTIZ VELEZ , JOSE R | payroll | 3,723.26 |
| 03/27/2015 | Direct Deposit | PABON QUIÑONES , JOSE O | payroll | 1,178.05 |
| 03/27/2015 | Direct Deposit | PABON TORRES , PEDRO D | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | PAGAN BONILLA , JESSICA | payroll | 597.32 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin            1-Mar-15                    Period ending:        31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO                  BRANCH:             VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                            ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                          PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|------|---------|-------|---------|--------|
| 03/27/2015 Direct Deposit | | PAGAN CALDERON , JAVIER | payroll | 656.33 |
| 03/27/2015 Direct Deposit | | PAGAN FLORES , ZULMA | payroll | 519.61 |
| 03/27/2015 Direct Deposit | | PAGAN FONTAN , JOSE A | payroll | 539.66 |
| 03/27/2015 Direct Deposit | | PAGAN MELENDEZ , JOSE R | payroll | 534.64 |
| 03/27/2015 Direct Deposit | | PAGAN SANTIAGO , JOSE E | payroll | 467.82 |
| 03/27/2015 Direct Deposit | | PAGAN VARGAS , WALESKA | payroll | 1,032.78 |
| 03/27/2015 Direct Deposit | | PANTOJA GARCIA , SUEHEILY | payroll | 316.97 |
| 03/27/2015 Direct Deposit | | PEREZ AGRAMONTE , KEIBIS | payroll | 501.24 |
| 03/27/2015 Direct Deposit | | PEREZ ALVAREZ , LISA M | payroll | 512.99 |
| 03/27/2015 Direct Deposit | | PEREZ FERNANDEZ , PILAR | payroll | 628.52 |
| 03/27/2015 Direct Deposit | | PEREZ HUERTAS , ROSA E | payroll | 532.99 |
| 03/27/2015 Direct Deposit | | PEREZ NEGRON , CARLOS | payroll | 751.54 |
| 03/27/2015 Direct Deposit | | PEREZ PAGAN , ANGEL | payroll | 386.56 |
| 03/27/2015 Direct Deposit | | PIÑEIRO DE JESUS , PEDRO A | payroll | 149.78 |
| 03/27/2015 Direct Deposit | | PORTALATIN MAYSONET , ZORAIDA | payroll | 537.14 |
| 03/27/2015 Direct Deposit | | PRADO CONCEPCION , JESUS E | payroll | 538.01 |
| 03/27/2015 Direct Deposit | | QUILES BORRERO , MELISSA | payroll | 1,126.97 |
| 03/27/2015 Direct Deposit | | QUINONES COLON , EDWIN | payroll | 534.64 |
| 03/27/2015 Direct Deposit | | QUINONES MARTINEZ , JOSE M | payroll | 640.26 |
| 03/27/2015 Direct Deposit | | QUINONES VEGA , JUAN A | payroll | 1,255.04 |
| 03/27/2015 Direct Deposit | | QUINTERO ROBLES , EDWIN L | payroll | 569.70 |
| 03/27/2015 Direct Deposit | | RAMOS ARCE , MARIA D | payroll | 534.64 |
| 03/27/2015 Direct Deposit | | RAMOS COLON , ARACELIS | payroll | 678.56 |
| 03/27/2015 Direct Deposit | | RAMOS ROSA , JOSUE E | payroll | 1,049.93 |
| 03/27/2015 Direct Deposit | | RAMOS RUIZ , SANDRA M | payroll | 1,057.28 |
| 03/27/2015 Direct Deposit | | RAMOS SERRANO , PEDRO | payroll | 554.69 |
| 03/27/2015 Direct Deposit | | RAMOS VEGA , JAILENE M | payroll | 130.33 |
| 03/27/2015 Direct Deposit | | REYES CORDERO , MARILYN | payroll | 631.68 |
| 03/27/2015 Direct Deposit | | REYES SANTOS , ROSE M | payroll | 548.02 |
| 03/27/2015 Direct Deposit | | REYES VEGA , EDGARDO | payroll | 1,903.07 |
| 03/27/2015 Direct Deposit | | RIOS CONCEPCION , YASHIRA | payroll | 548.02 |
| 03/27/2015 Direct Deposit | | RIOS NIETO , JOSELINE M | payroll | 974.61 |
| 03/27/2015 Direct Deposit | | RIVERA ALMEZTICA , MAYRA | payroll | 1,003.29 |
| 03/27/2015 Direct Deposit | | RIVERA ALVARADO , OLGA E | payroll | 494.56 |
| 03/27/2015 Direct Deposit | | RIVERA CALDERON , CLARINEL | payroll | 751.26 |
| 03/27/2015 Direct Deposit | | RIVERA CRESPO , ANGEL L | payroll | 296.58 |
| 03/27/2015 Direct Deposit | | RIVERA ESTELA , NELSON | payroll | 616.86 |
| 03/27/2015 Direct Deposit | | RIVERA GARRASTEGUI , CELSA | payroll | 1,221.13 |
| 03/27/2015 Direct Deposit | | RIVERA MALDONADO , PEDRO M | payroll | 411.36 |
| 03/27/2015 Direct Deposit | | RIVERA MEDINA , JAMAIRA M | payroll | 1,087.46 |
| 03/27/2015 Direct Deposit | | RIVERA MORALES , JORGE L | payroll | 1,019.92 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                              Case Number  13-08961-11

Reporting Period begin          1-Mar-15                    Period ending:        31-Mar-15

NAME OF BANK:  BANCO POPULAR OF PUERTO RICO          BRANCH:        VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                   ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                 PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/27/2015 | Direct Deposit | RIVERA PAGAN , HAYDEE M | payroll | 1,051.62 |
| 03/27/2015 | Direct Deposit | RIVERA PRADO , IDANGELIE | payroll | 541.33 |
| 03/27/2015 | Direct Deposit | RIVERA RAMOS , GLADYS Y | payroll | 1,237.78 |
| 03/27/2015 | Direct Deposit | RIVERA SANTIAGO , SUSANA | payroll | 1,053.62 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ BERRIOS , IVELISSE | payroll | 944.78 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ CASTILLO , DENISSE | payroll | 753.89 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ HERNANDEZ , RICARDO E | payroll | 241.96 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ JIMENEZ , ILEANA | payroll | 674.07 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ MARTINEZ , GLENDA L | payroll | 516.32 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ MELENDEZ , IVAN | payroll | 536.31 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ MUNIZ , RAMON | payroll | 557.03 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ NIEVES , MAINA | payroll | 1,192.60 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ OQUENDO , SHEILA I | payroll | 1,071.67 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ RIVERA , NILDA M | payroll | 524.62 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ RODRIGUEZ , BASILIO | payroll | 597.32 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ RODRIGUEZ , LUZ D | payroll | 494.57 |
| 03/27/2015 | Direct Deposit | RODRIGUEZ SANTOS , MARIA | payroll | 624.88 |
| 03/27/2015 | Direct Deposit | ROJAS BRACAMONTE , EDUARDO J | payroll | 1,160.13 |
| 03/27/2015 | Direct Deposit | ROJAS HERNANDEZ , NELLY M | payroll | 634.92 |
| 03/27/2015 | Direct Deposit | ROLON ROSADO , HECTOR R | payroll | 479.25 |
| 03/27/2015 | Direct Deposit | ROMAN RODRIGUEZ , MAGDANAMAY | payroll | 685.00 |
| 03/27/2015 | Direct Deposit | ROSADO HERNANDEZ , BRENDA L | payroll | 687.01 |
| 03/27/2015 | Direct Deposit | ROSADO PEREZ , LINDA M | payroll | 534.64 |
| 03/27/2015 | Direct Deposit | ROSADO RIVERA , REYNALDO | payroll | 686.39 |
| 03/27/2015 | Direct Deposit | ROSADO SANABRIA , ANTONIO | payroll | 1,074.66 |
| 03/27/2015 | Direct Deposit | ROSADO SERRANO , DIANA | payroll | 264.56 |
| 03/27/2015 | Direct Deposit | ROSARIO DOMINGUEZ , JEANETTE | payroll | 538.00 |
| 03/27/2015 | Direct Deposit | ROSARIO GONZALEZ , ANGELO | payroll | 532.98 |
| 03/27/2015 | Direct Deposit | ROSARIO MENDEZ , ANGEL M | payroll | 760.92 |
| 03/27/2015 | Direct Deposit | ROSARIO RODRIGUEZ , EDWIN D | payroll | 484.84 |
| 03/27/2015 | Direct Deposit | ROSARIO SEPULVEDA , LYLIBETH | payroll | 640.67 |
| 03/27/2015 | Direct Deposit | ROSARIO SOTO , MILAGROS M | payroll | 909.98 |
| 03/27/2015 | Direct Deposit | RUIZ VARGAS , GRACE M | payroll | 594.09 |
| 03/27/2015 | Direct Deposit | SALGADO CALDERA , ISAURA | payroll | 945.83 |
| 03/27/2015 | Direct Deposit | SALGADO NELSON , CLARITZA | payroll | 494.56 |
| 03/27/2015 | Direct Deposit | salgado santiago , VILMA | payroll | 534.42 |
| 03/27/2015 | Direct Deposit | SALIVA MEJILL , YILZA I | payroll | 1,050.12 |
| 03/27/2015 | Direct Deposit | SANCHEZ ARROYO , YARITZA | payroll | 200.49 |
| 03/27/2015 | Direct Deposit | SANCHEZ MALDONADO , SAUL | payroll | 991.02 |
| 03/27/2015 | Direct Deposit | SANCHEZ MARRERO , JUAN A | payroll | 544.68 |
| 03/27/2015 | Direct Deposit | SANCHEZ PEREZ , MARIA I | payroll | 1,050.12 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                    Case Number   13-08961-11

Reporting Period begin          1-Mar-15                    Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                          PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/27/2015 Direct Deposit | | SANCHEZ SANTIAGO , MICHELLE | payroll | 114.08 |
| 03/27/2015 Direct Deposit | | SANTANA BAEZ , EDNA I | payroll | 534.64 |
| 03/27/2015 Direct Deposit | | SANTANA CRUZ , LEISHLA M | payroll | 1,187.36 |
| 03/27/2015 Direct Deposit | | SANTANA GARCIA , WILMARIE | payroll | 1,182.62 |
| 03/27/2015 Direct Deposit | | SANTANA REYES , MAYRA I | payroll | 553.08 |
| 03/27/2015 Direct Deposit | | SANTIAGO ALVAREZ , TATIANA M | payroll | 374.39 |
| 03/27/2015 Direct Deposit | | SANTIAGO CONCEPCION , DAPHNE M | payroll | 1,087.46 |
| 03/27/2015 Direct Deposit | | SANTIAGO LEON , GLORIA M | payroll | 267.79 |
| 03/27/2015 Direct Deposit | | SANTIAGO MELECIO , ILIA N | payroll | 488.33 |
| 03/27/2015 Direct Deposit | | SANTIAGO RIVERA , ROSA I | payroll | 501.25 |
| 03/27/2015 Direct Deposit | | SANTOS ADORNO , CHARITYN | payroll | 600.59 |
| 03/27/2015 Direct Deposit | | SANTOS ALICEA , ANTONIA | payroll | 1,284.42 |
| 03/27/2015 Direct Deposit | | SANTOS AYALA , JETZY L | payroll | 945.31 |
| 03/27/2015 Direct Deposit | | SANTOS RODRIGUEZ , MARILYN | payroll | 461.17 |
| 03/27/2015 Direct Deposit | | SANTOS ROSARIO , MARIA DEL C | payroll | 534.64 |
| 03/27/2015 Direct Deposit | | SANTOS VALLELLANES , DENNIS A | payroll | 678.26 |
| 03/27/2015 Direct Deposit | | SEDA ROBLES , LUZ M | payroll | 815.30 |
| 03/27/2015 Direct Deposit | | SEPULVEDA CAJIGA , JUAN D | payroll | 297.27 |
| 03/27/2015 Direct Deposit | | SEPULVEDA VELEZ , NORMA I | payroll | 914.66 |
| 03/27/2015 Direct Deposit | | SERRANO CARRION , JAN C | payroll | 359.65 |
| 03/27/2015 Direct Deposit | | SERRANO HERNANDEZ , IVETTE M | payroll | 777.35 |
| 03/27/2015 Direct Deposit | | SERRANO PAGAN , ARALIS | payroll | 1,104.55 |
| 03/27/2015 Direct Deposit | | SILVA PABON , SOL M | payroll | 1,011.73 |
| 03/27/2015 Direct Deposit | | SIRAGUSA AVILA , MARIA L | payroll | 1,217.08 |
| 03/27/2015 Direct Deposit | | SIVERIO LOPEZ , LAURISBEL | payroll | 1,033.89 |
| 03/27/2015 Direct Deposit | | SOSTRE MAYSONET , MARIA DE LOS A | payroll | 534.64 |
| 03/27/2015 Direct Deposit | | SOTO NIEVES , JOHANNA | payroll | 561.86 |
| 03/27/2015 Direct Deposit | | SOTO RODRIGUEZ , JACQUELINE | payroll | 735.34 |
| 03/27/2015 Direct Deposit | | SOTO SANCHEZ , YANET E | payroll | 1,960.44 |
| 03/27/2015 Direct Deposit | | SUAREZ ARROYO , SONIA I | payroll | 590.55 |
| 03/27/2015 Direct Deposit | | TIRADO GARCIA , MIGUEL | payroll | 607.99 |
| 03/27/2015 Direct Deposit | | TORRADO PEREZ , KETZYA K | payroll | 1,164.56 |
| 03/27/2015 Direct Deposit | | TORRES AGOSTO , ARLENE V | payroll | 690.24 |
| 03/27/2015 Direct Deposit | | TORRES DIAZ , KARINA | payroll | 471.19 |
| 03/27/2015 Direct Deposit | | TORRES HERNANDEZ , JUANA M | payroll | 659.36 |
| 03/27/2015 Direct Deposit | | TORRES LOPEZ , MARIA V | payroll | 300.65 |
| 03/27/2015 Direct Deposit | | TORRES LOPEZ , ZULEIKA | payroll | 452.77 |
| 03/27/2015 Direct Deposit | | TORRES LUGO , JESSICA V | payroll | 646.31 |
| 03/27/2015 Direct Deposit | | TORRES OLIVERO , MELVIN | payroll | 339.36 |
| 03/27/2015 Direct Deposit | | TORRES ORTIZ , ROSEMARIE | payroll | 531.31 |
| 03/27/2015 Direct Deposit | | TORRES ROBLES , ZAIDA L | payroll | 616.67 |

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Instituto Médico del Norte                          Case Number   13-08961-11

Reporting Period begin          1-Mar-15                            Period ending:          31-Mar-15

NAME OF BANK:   BANCO POPULAR OF PUERTO RICO          BRANCH:          VEGA BAJA

ACCOUNT NAME: DIP PAYROLL ACCOUNT                    ACCOUNT NUMBER: 062604759

PURPOSE OF ACCOUNT:                                  PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/27/2015 Direct Deposit | | TORRES TORRES ,  BRENDA L | payroll | 534.67 |
| 03/27/2015 Direct Deposit | | TORRES VILLAFAÑE ,  BRENDA L | payroll | 529.64 |
| 03/27/2015 Direct Deposit | | TRINIDAD REYES ,  CHRISTIAN J | payroll | 561.37 |
| 03/27/2015 Direct Deposit | | VALENTIN SANCHEZ ,  MARCELINO | payroll | 579.75 |
| 03/27/2015 Direct Deposit | | VALENTIN SANTANA ,  EDUARDA | payroll | 1,207.56 |
| 03/27/2015 Direct Deposit | | VAZQUEZ CRUZ ,  VICTOR M | payroll | 785.24 |
| 03/27/2015 Direct Deposit | | VAZQUEZ FIGUEROA ,  JOSE M | payroll | 264.59 |
| 03/27/2015 Direct Deposit | | VAZQUEZ PABON ,  MARIA D | payroll | 2,207.99 |
| 03/27/2015 Direct Deposit | | VAZQUEZ RAMOS ,  NATIVIDAD | payroll | 493.56 |
| 03/27/2015 Direct Deposit | | VAZQUEZ RIVERA ,  GRACIELA | payroll | 492.90 |
| 03/27/2015 Direct Deposit | | VEGA LEON ,  ISRAEL | payroll | 851.00 |
| 03/27/2015 Direct Deposit | | VELEZ COLON ,  JANEISA | payroll | 583.10 |
| 03/27/2015 Direct Deposit | | VÉLEZ DELGADO ,  DANIEL | payroll | 501.23 |
| 03/27/2015 Direct Deposit | | VIERA RIVERA ,  SARA M | payroll | 176.99 |
| 03/27/2015 Direct Deposit | | VILAR ROVIRA ,  RAMON J | payroll | 2,576.33 |
| 03/27/2015 Direct Deposit | | ZAMBRANA ORTIZ ,  EVELYN | payroll | 481.25 |
| 03/31/2015 debit | | BANCO POPULAR OF PUERTO RICO | bank charges | 179.25 |
| TOTAL | | | | $  482,729.84 |

| | | | | |
|---|---|---|---|---|
| | 32828 | void | | |
| | 32829 | void | | |
| | 32830 | void | | |
| | 32831 | void | | |
| | 32832 | void | | |
| | 32833 | void | | |
| | 32836 | void | | |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  Instituto Médico del Norte                          Case Number  13-08961-11

Reporting Period beginning:        1-Mar-15                    Period ending:                    31-Mar-15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK:        BANCO POPULAR OF PUERTO RICO            BRANCH: VEGA BAJA

ACCOUNT NAME:        TAXES ACCOUNT DIP                       ACCOUNT NUMBER:    062604309

PURPOSE OF ACCOUNT:            TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $     905.32 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | - | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $     905.32 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement from this account |
|---|---|---|---|---|
| none | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Estado Bancario**

 **BANCO POPULAR.**

2C

Desde:
**28 de febrero de 2015**

Hasta:
**31 de marzo de 2015**

INSTITUTO MEDICO DEL NORTE INC DIP
TAXES ACCOUNT
PO BOX 7001
VEGA BAJA PR 00694-7001

549

2015 APR -6 A 10: 41

BANKRUPTCY COURT

Página 1

Número de Cuenta
**062-604309**

INSTITUTO MEDICO DEL NORTE INC DIP

# Resumen de su Cuenta

## ▮ Cheques

| | | |
|---|---|---|
| Balance Inicial | | $139.26 |
| 08 Depósitos | + | 204,901.00 |
| 16 Retiros | - | 204,106.94 |
| Cargos por Servicios | - | 28.00 |
| **Balance Final** | | **$905.32** |

# Detalle de la actividad de su Cuenta

## ▮ Cheques

Balance Inicial              $139.26

### Depósitos

#### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 03-02 | 50610577891 | TelePago Crédito | Xxxxxx4260 | 74,000.00 |
| 03-10 | 50695550521 | TelePago Crédito | Xxxxxx4260 | 23,000.00 |
| 03-11 | 50706295211 | TelePago Crédito | Xxxxxx4260 | 300.00 |
| 03-12 | 50717084641 | TelePago Crédito | Xxxxxx4260 | 1.00 |
| 03-16 | 50759901531 | TelePago Crédito | Xxxxxx4260 | 55,000.00 |
| 03-26 | 50855707201 | TelePago Crédito | Xxxxxx4260 | 1,500.00 |
| 03-30 | 50898321421 | TelePago Crédito | Xxxxxx4260 | 50,300.00 |
| 03-31 | 50908998351 | TelePago Transferencia de Fondos | Xxxxxx4260 | 800.00 |
| | | **08 Total de otros depósitos** | | **204,901.00** |
| | | **08 Total de depósitos** | | **$204,901.00** |

### Retiros

#### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00263 | 03-16 | 500107024 | 82.40 | 00277 | 03-12 | 501030377 | 20,000.00 |
| | | **02 Cheques Pagados** | | | | | **$20,082.40** |

Recibe **GRATIS** en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo **Centro de Banca de Negocios** y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

**CENTRO DE BANCA DE NEGOCIOS** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios


**BANCO POPULAR.**

| Desde: |
| --- |
| 28 de febrero de 2015 |
| Hasta: |
| 31 de marzo de 2015 |

BANKRUPTCY COURT

Página 2

Número de Cuenta
**062-604309**

INSTITUTO MEDICO DEL NORTE INC  DIP

## *Retiros (continuación)*

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
| --- | --- | --- | --- |
| 03-02 | 61004222529 | Pago        Xxxxxx2414  Hacienda Para Se Hacienda | 8,590.91 |
| 03-03 | 62004308633 | Pago        Xxxxxx5632  IRS          Usataxpymt | 42,483.94 |
| 03-03 | 62004586497 | Pago        Xxxxxx2546  Hacienda Para Se Hacienda | 22,804.20 |
| 03-09 | 68005952956 | Pago        3001506800jq  Collin        Pagolvumun | 252.53 |
| 03-11 | 69006194936 | Pago        Xxxxxx8193  IRS          Usataxpymt | 1,524.08 |
| 03-11 | 70006771548 | Pago        3101505700wz  Dept de Hacienda Pagolvu | 1,675.00 |
| 03-17 | 76008335504 | Pago        Xxxxxx9705  Hacienda Para Se Hacienda | 10,612.35 |
| 03-18 | 76008260021 | Pago        Xxxxxx8072  IRS          Usataxpymt | 837.38 |
| 03-18 | 76008260043 | Pago        Xxxxxx3203  IRS          Usataxpymt | 43,433.38 |
| 03-26 | 85000746253 | Pago        3101507200c6  Dept de Hacienda Pagolvu | 549.00 |
| 03-26 | 85000746283 | Pago        Xxxxxx009t  Dept de Hacienda Pagolvu | 159.00 |
| 03-26 | 85000746327 | Pago        3101507200cb  Dept de Hacienda Pagolvu | 773.00 |
| 03-30 | 89001342259 | Pago        Xxxxxx5422  Hacienda Para Se Hacienda | 8,327.96 |
| 03-31 | 90001503029 | Pago        Xxxxxx3120  IRS          Usataxpymt | 42,001.81 |
|  |  | *14 Total de otros retiros* | $184,024.54 |
|  |  | *16 Total de retiros* | $204,106.94 |

## *Cargos por Servicios*

| Descripción | Cargos por Unidad | Cantidad |
| --- | --- | --- |
| Mantenimiento Cheques |  | 3.00 |
| 02 Transacciones en Exceso de | 0 | 0.00 |
|  | 0.00 |  |
| Servicios Comerciales |  | 25.00 |
| *Total de Cargos para este Período* |  | $28.00 |
| **Balance Final** |  | **$905.32** |

## *Detalle de Servicios Comerciales para el Período 02/15*

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
| --- | --- | --- | --- | --- |
| Ach Maintenance | E | 1 | 25.0000 | 25.00 |
| **Total de Cargos por Servicios Comerciales** |  |  |  | **$25.00** |

STEP056 0064/01/2015-0000

# BANCO POPULAR.

Desde:
**28 de febrero de 2015**

Hasta:
**31 de marzo de 2015**

**BANKRUPTCY COURT**

Página 3

Número de Cuenta
**062-604309**

INSTITUTO MEDICO DEL NORTE INC DIP

## *Historial de Balance Diario*

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|-------|------------------:|--------------------:|-------|------------------:|--------------------:|
| 03-02 | 65,548.35 | 65,548.35 | 03-17 | 44,389.85 | 44,389.85 |
| 03-03 | 260.21 | 260.21 | 03-18 | 119.09 | 119.09 |
| 03-04 | 260.21 | 260.21 | 03-19 | 119.09 | 119.09 |
| 03-05 | 260.21 | 260.21 | 03-20 | 119.09 | 119.09 |
| 03-06 | 260.21 | 260.21 | 03-23 | 119.09 | 119.09 |
| 03-09 | 7.68 | 7.68 | 03-24 | 119.09 | 119.09 |
| 03-10 | 23,007.68 | 23,007.68 | 03-25 | 119.09 | 119.09 |
| 03-11 | 20,108.60 | 20,108.60 | 03-26 | 138.09 | 138.09 |
| 03-12 | 84.60 | 84.60 | 03-27 | 138.09 | 138.09 |
| 03-13 | 84.60 | 84.60 | 03-30 | 42,110.13 | 42,110.13 |
| 03-16 | 55,002.20 | 55,002.20 | 03-31 | 905.32 | 905.32 |

**Su balance mínimo durante este periodo fue: $7.68**

*Su próximo estado será el 30 de abril de 2015*



# BANCO POPULAR.

Número de Cuenta
**062-604309**

**Información Contributiva para el 2014**
Cliente: INSTITUTO MEDICO DEL NORTE INC DIP

Cargos por financiamiento de sobregiro .................................................. $1.47

## Mensajes de Interés

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STPODB1080040/2015-0000050049

# BANCO POPULAR®

**INSTITUTO MEDICO DEL NORTE INC   DIP**          062-604309      PAGINA 4

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.



0500107024     03/16/15          82.40



0501030377     03/12/15     20,000.00

STANDARD BANK RECONCILIATION

Month     March     Year     2015

Account No.   062604309      Account Name   DIP Tax Account BPPR

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 905.32 | Your transaction register balance | $   905.32 |
| Add (+) | | | Add (+) | |
| Deposits not shown on Bank Statement | $ | - | Other credits shown on the bank statement but not in transaction register | $   - |
| Total | $ | 905.32 | | |
| | | | Add (+) | |
| Subtract (-) | | | Interest paid on bank statement | $   - |
| Checks and other items outstanding but not paid on Bank Statement | | | | |
| | | | Total | $   905.32 |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | **none** | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ | - | Total Subtractions | $   - |
| Balance | $ | 905.32 | Balance | $   905.32 |

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: Instituto Médico del Norte          Case Number  13-08961-11

Reporting Period beginning:  1-Mar-15          Period ending:          31-Mar-15

NAME OF BANK:     BANCO POPULAR OF PUERTO RICO     BRANCH:     VEGA BAJA

ACCOUNT NAME:     TAXES ACCOUNT DIP          ACCOUNT NUMBER:     062604309

PURPOSE OF ACCOUNT:     TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/2/2015 | 274 | INTERNAL REVENUE SERVICE | payroll taxes | $    42,483.94 |
| 3/2/2015 | 275 | SECRETARIO DE HACIENDA | payroll taxes | 8,590.91 |
| 3/2/2015 | 276 | SECRETARIO DE HACIENDA | payroll taxes | 22,804.20 |
| 3/5/2015 | 277 | UNITED STATES TREASURY | payroll taxes | 20,000.00 |
| 3/9/2015 | 278 | MUNICIPIO DE VEGA BAJA | sales tax | 252.53 |
| 3/11/2015 | 279 | SECRETARIO DE HACIENDA | sales tax | 1,675.00 |
| 3/11/2015 | debit | UNITED STATES TREASURY | payroll taxes | 1,524.08 |
| 3/17/2015 | 280 | INTERNAL REVENUE SERVICE | payroll taxes | 43,433.38 |
| 3/17/2015 | 281 | INTERNAL REVENUE SERVICE | payroll taxes | 837.38 |
| 3/17/2015 | 282 | SECRETARIO DE HACIENDA | payroll taxes | 10,612.35 |
| 3/26/2015 | 283 | SECRETARIO DE HACIENDA | payroll taxes | 159.00 |
| 3/26/2015 | 284 | SECRETARIO DE HACIENDA | payroll taxes | 773.00 |
| 3/26/2015 | 285 | SECRETARIO DE HACIENDA | payroll taxes | 549.00 |
| 3/31/2015 | 286 | INTERNAL REVENUE SERVICE | payroll taxes | 42,001.81 |
| 3/31/2015 | 287 | SECRETARIO DE HACIENDA | payroll taxes | 8,327.96 |
| 3/31/2015 | ach | BANCO POPULAR DE PUERTO RICO | bank charges | 28.00 |

TOTAL                                                                    $   204,052.54

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                             (a)  $  202,097.01

Sales & Use Taxes Paid                                    (b)          1,927.53

Other Taxes Paid                                             ( c )               -
                                                                                    (d)
TOTAL                                                                $  204,024.54

(a) This number is reported in the "Current Month" colum of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5O)
(b) This number is reported in the "Current Month" colum of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5P)
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5Q).
(d) These two lines must be equal

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks
and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | $          - |
| TOTAL | | | | $          -  (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| ADMINISTRATION | $      300.00 | $      300.00 | - |
| EMERGENCY ROOM | 70.00 | 70.00 | - |
| CAFETERIA | 390.00 | 390.00 | - |
| CASHIER | 40.00 | 40.00 | - |
| PARKING | 100.00 | 100.00 | - |
| VENDING MACHINES | 20.00 | 20.00 | - |
| CUSTOMER SERVICE | 200.00 | 200.00 | - |
| GIFT SHOP | 40.00 | 40.00 | - |
| TOTAL | | $    1,160.00  (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If
there are no receipts, provide an explanation.**

There are no transactions over $100.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**          $        1,160.00  ( c )

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
    amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
    MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:  Instituto Médico del Norte                                Case Number   13-08961-11

Reporting Period beginning:            1-Mar-15                    Period ending:            31-Mar-15

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return |
|---|---|---|---|---|---|
| | | | | | |
| | | NONE | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $         - | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  Instituto Médico del Norte                           Case Number   13-08961-11

Reporting Period beginning:        1-Mar-15                            Period ending: 31-Mar-15

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| VAZQUEZ PABON , MARIA D | Vocal/Operations Director | payroll | $   13,230.84 |
| PABON TORRES , EDUARDA | Secretary/ Tresurer, Hospital Medical Director & Skilled Nursing Facility Medical Director | payroll & contract labor | $   70,147.31 |
| | Chairman of the Board of Directors, Chief Officer of the Board of Directors, Chief Officer of Federal Affairs & Director of Operations & | | |
| PABON QUINONES, JOSE | Engineering | payroll & contract labor | $   43,386.52 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 298 | 46 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 298 | 46 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| J Jaramillo Insurance | 787-728-5555 | CLP000297777 | PROPERTY | 11/18/2015 | |
| J Jaramillo Insurance | 787-728-5555 | CLP000297619 | INLAND MARINE | 10/11/2015 | |
| J Jaramillo Insurance | 787-728-5555 | CA046072357 | GARAGE KEEPERS | 10/8/2015 | |
| Jorge E. Rivera Jimenez | 787-751-3797 | HMH-2066246148 | GENERAL LIABILITY | 7/24/2015 | |
| Jorge E. Rivera Jimenez | 787-751-3797 | HMH-2066246148 | PROFESSIONAL LIABILITY | 7/24/2015 | |
| Workmen's Compensation | 787-793-5959 | 8516000803 | WORKMEN'S COMPENSATION | 7/20/2015 | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| none | | | |

X    **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

Supplemental information:

On December 6, 2013 hospital's main server went down.  We have been working with manual records.  Accounts Receivable Aging Report

(over 90 days explanation) and partial information from MOR 4 is estimated and will updated once Hospital finished to upload lost data in the system.

Updated and adjusted accounts receivable report is expected to be available by the end month closing of April 2015.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before     was filed in November 10, 2014

**FOR THE PERIOD BEGINNING March 1, 2015__ AND ENDING March 31, 2015____**

Name of Debtor:  Instituto Médico del Norte                    Case Number    13-08961-11
Date of Petition:   October 30, 2013

## RENT ROLL

| As of 3/31/2015 | | | |
|---|---|---|---|
| **Occupancy Office** | **Tenant** | **Rental Price** | **Amount Due** |
| 105 | Dr. Hiram Rivera Montes | Month rent $150 | $    - |
| 110 | Dr. Feliz | Month rent $150 | - |
| Suite 201 | Dra. Nydia Del R. Camacho Padilla | Daily  rent $75 | - |
| | **Total due 3/31/2015** | | $    - |
| | | | |

Description of property
100,110 SFT
TWO STORIES BUILDING, 150 BEDS, ACUTE CARE
GENERAL HOSPITAL PLUS SKILLED NURSING FACILITY
ROAD # 2 KM 39.5
VEGA BAJA, PR 00694
7.3 ACRES

Within this building (the Hospital), we have office spaces that are rented as described above.